# Exhibit 7



**Bilqis Jacobs-El**
DIRECTOR
69 W. Washington Room 3000 ● Chicago, Illinois 60602● (312) 603-0393

**TONI PRECKWINKLE**
PRESIDENT
**Cook County Board
of Commissioners**

BRANDON JOHNSON
1st District

DENNIS DEER
2nd District

BILL LOWRY
3rd District

STANLEY MOORE
4th District

DEBORAH SIMS
5th District

DONNA MILLER
6th District

ALMA E. ANAYA
7th District

LOUIS ARROYO, JR.
8th District

PETER N. SILVESTRI
9th District

BRIDGET GAINER
10th District

JOHN P. DALEY
11th District

BRIDGET DEGNEN
12th District

LARRY SUFFREDIN
13th District

SCOTT R. BRITTON
14th District

KEVIN B. MORRISON
15th District

FRANK AGUILAR
16th District

SEAN M. MORRISON
17th District

May 9, 2022

Vjosana Mataj
Assistant State's Attorney
500 Richard J. Daley Center
Chicago, Illinois 60602

Re: Epps V. Dart
    20 C 57422

Dear Ms. Mataj,

Per the subpoena for the above-mentioned case attached are the requested information.

Question 1: Attached org. chart

Questions #2, 4, 5, 7, 8, 9, 11, 12, 13, 14, 15 and 16 should be directed to the Cook County Sheriff's office. The current and past Cook County budgets are located on the Cook County website: https://www.cookcountyil.gov/service/budget-archives. This will give you access to budgets dating back to 2020 and all information you requested.

Question 10: There are no emails regarding the closing of Division 4.

Question 17: There is no oversite by the City of Chicago for the Department of Corrections.

Enclosed are work orders on all requested repairs and maintenance of Division 4 between the dates of April 1, 2020 - December 31, 2020.

If you have any questions regarding the information included or require additional information, please do not hesitate to contact my office.

Sincerely,

Bilqis Jacobs-El
Director
Facilities Management

$ Fiscal Responsibility ♥ Innovative Leadership ● Transparency & Accountability 🏢 Improved Services

DFM Subpoena 000001

DFM Subpoena 000002

3/16/2022

*Epps v. Dart*

DFM Subpoena 000003

| Date | Request ID | Requested By | Building Name | Space/Floor | Room/Cube or Other Location | Request Type | Sub Type | Status | Statement of Work |
|---|---|---|---|---|---|---|---|---|---|
| 4/1/2020 | 562765 | Daniel Benjamin | Division 4 | TIER L-2 DAYROOM SHOWERS | | Plumbing | Shower Drain Covers Are Missing Or Damaged | Closed | Closing Comments: Drill ,tap , and install new shower drain grate. |
| 4/3/2020 | 563262 | MERKEL JOSEPH | Division 4 | General | | Plumbing | Other | Closed | 4/4/2020: Sweep through tiers and repair any issues with lavs, showers, and toilets in cells and dayroos in prep for occupation of building Closing Comments: Swept through tiers in Division and made repairs to inoperable/leaking fixtures for tie |
| 4/3/2020 | 563359 | FOURNIER MARK | Division 4 | General | | Plumbing | Shower (s) Won't Turn Off From Panel | Closed | Div4 1N shower will not shut off properly |
| 4/6/2020 | 563599 | FARRELL ROBERT | Division 4 | General | | Plumbing | BTI | Closed | 2M 2N 2Q 1Q |
| 4/6/2020 | 563600 | FARRELL ROBERT | Division 4 | BASEMENT MECHANICAL ROOM | | Plumbing | Ejector Pump(s) Requires Cleaning | Closed | Pump on alarm |
| 4/6/2020 | 563645 | Morrison Jim | Division 4 | TIER Q-2 UPPER 22 | | Plumbing | Sink No Water | Closed | CELL 222 Closing Comments: Done on work order number 574495 |
| 4/6/2020 | 563649 | Morrison Jim | Division 4 | TIER P-2 | | Plumbing | Sink No Water | Closed | CELL 216 |
| 4/6/2020 | 563672 | Morrison Jim | Division 4 | TIER M-1 LOWER 02 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rod toilet |
| 4/6/2020 | 563673 | Daniel Benjamin | Division 4 | TIER J-1 UPPER 22 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | Closing Comments: Rebuild valve. |
| 4/6/2020 | 563674 | Daniel Benjamin | Division 4 | TIER J-1 UPPER 21 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rod toilet and rebuild flush valve |
| 4/6/2020 | 563675 | Morrison Jim | Division 4 | TIER J-1 UPPER 22 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Done on work order number 574495 |
| 4/6/2020 | 563676 | Daniel Benjamin | Division 4 | TIER J-1 UPPER 21 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | |
| 4/6/2020 | 563677 | Daniel Benjamin | Division 4 | TIER J-1 UPPER 24 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuilt valve |
| 4/6/2020 | 563678 | Daniel Benjamin | Division 4 | TIER M-1 LOWER 02 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | Closing Comments: rebuild valve |
| 4/6/2020 | 563679 | Daniel Benjamin | Division 4 | TIER M-1 LOWER 07 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | Closing Comments: Rebuild valve |
| 4/6/2020 | 563680 | Daniel Benjamin | Division 4 | TIER N-1 UPPER 11 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | Closing Comments: Rebuild flushometer |
| 4/6/2020 | 563681 | Daniel Benjamin | Division 4 | TIER J-2 LOWER 06 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild valve |
| 4/6/2020 | 563682 | Daniel Benjamin | Division 4 | TIER J-2 LOWER 13 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild valve |
| 4/6/2020 | 563683 | Morrison Jim | Division 4 | TIER L-1 LOWER 10 | | Plumbing | Sink No Water | Closed | Closing Comments: completed on WO# 574191-close out |
| 4/6/2020 | 563684 | Daniel Benjamin | Division 4 | TIER K-2 LOWER 03 | | Plumbing | Sink No Water | Closed | |
| 4/6/2020 | 563685 | Morrison Jim | Division 4 | TIER L-1 UPPER 17 | | Plumbing | Sink No Water | Closed | Closing Comments: completed on WO# 574191-close out |
| 4/6/2020 | 563686 | Daniel Benjamin | Division 4 | TIER K-2 LOWER 04 | | Plumbing | Sink No Water | Closed | |
| 4/6/2020 | 563691 | Daniel Benjamin | Division 4 | TIER M-1 DAYROOM BATHROOM | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | SLOP SINK LOWER LEVEL IS LEAKING |
| 4/6/2020 | 563727 | MERKEL JOSEPH | Division 4 | General | | Plumbing | Other | Closed | Sweep tier 2N- repair fixtures as needed Closing Comments: swept tier- repaired fixtures as needed |

DFM Subpoena 000004

| Date | ID | Name | Division | Location | | Type | Issue | | Status | Comments |
|------|-----|------|----------|----------|---|------|-------|---|--------|----------|
| 4/6/2020 | 563754 | GERARDI MICHAEL | Division 4 | BOARD OF EDUCATION 1ST FLOOR | | Plumbing | Toilet(s) Flush Constantly | | Closed | Classroom 106 bathroom toilet flushing continuously, flooding classroom and hallway - water shut off at flush valve stop. Closing Comments: Rebuild flush valve . |
| 4/7/2020 | 563760 | Morrison Jim | Division 4 | TIER J-2 | | Plumbing | Other | | Closed | CELL 205 WATER COMING OUT BROWN IN CELL, PLEASE REMEDY Closing Comments: Need to run fixture before use due to building being empty for yeats |
| 4/7/2020 | 563814 | Daniel Benjamin | Division 4 | TIER Q-1 LOWER 09 | | Plumbing | Sink No Water | | Closed | Work put on hold . Need lavatory parts Closing Comments: Install new faucet . Test and flush . Flushed until hot water came out clear . Rod sink drain . |
| 4/7/2020 | 563815 | Daniel Benjamin | Division 4 | TIER Q-1 UPPER 23 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | | Closed | |
| 4/7/2020 | 563892 | Daniel Benjamin | Division 4 | TIER Q-1 LOWER 12 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | | Closed | WATER LEAKING FROM PLUMBING CHASE IN CELL 111 AND 112 Closing Comments: No issue found |
| 4/7/2020 | 563950 | FOURNIER MARK | Division 4 | General | | Plumbing | Shower Water Too Cold (LS) | | Closed | Div4 2J no hot water in the showers Closing Comments: Done on work order number 574495 |
| 4/8/2020 | 564001 | Daniel Benjamin | Division 4 | TIER K-1 LOWER 05 | | Plumbing | Toilet(s) Leaking | | Closed | PER OFFICER HAWKINS Closing Comments: Rebuild valve |
| 4/8/2020 | 564002 | Daniel Benjamin | Division 4 | Wash Room 106 | | Plumbing | Toilet(s) Flush Constantly | | Closed | PER OFFICER HAWKINS Closing Comments: Rebuild valve. |
| 4/8/2020 | 564019 | Daniel Benjamin | Division 4 | TIER M-2 DAYROOM SHOWERS | | Plumbing | Shower(s) No Water | | Closed | 1 SHOWER HEAD WITH NO WATER Closing Comments: Done on work order number 574495 |
| 4/8/2020 | 564020 | Daniel Benjamin | Division 4 | TIER M-2 UPPER 20 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | | Closed | Closing Comments: Done on work order number |
| 4/8/2020 | 564022 | SUTHERLAND JOSEPH | Division 4 | TIER J-1 LOWER 06 | | Plumbing | Toilet(s) Leaking | | Closed | Located in tier 1J cell lower 6 inside the plumbing chase when toilet is flushed water comes out of the sloan valve (breaker valve) which is then leaking into the cell and flooding the floor. Closing Comments: rebuild vacuum breaker, tested |
| 4/8/2020 | 564024 | SUTHERLAND JOSEPH | Division 4 | TIER J-1 LOWER 08 | | Plumbing | Toilet(s) Leaking | | Closed | Located in tier 1J cell lower 8 inside the plumbing chase when toilet is flushed water comes out of the sloan valve (breaker valve) which is then leaking into the cell and flooding the floor. Closing Comments: rebuild vacuum breaker and flush tub |
| 4/9/2020 | 564218 | Daniel Benjamin | Division 4 | TIER N-2 DAYROOM SHOWERS | | Plumbing | Shower (s) Won't Turn Off From Panel | | Closed | SHOWER WATER WILL NOT SHUT OFF BUT WHEN BUTTON IS PRESSED IT DOES SHUT OFF PER OFFICER HAWKINS Closing Comments: Rebuild shower valve |
| 4/9/2020 | 564233 | Daniel Benjamin | Division 4 | Wing K1 | | Plumbing | Other | | Closed | WATER ON TIER IS TOO COLD CALLED INTO DFM Closing Comments: Ran water in multiple cells . Water got hot . Need to run water to get hot |
| 4/9/2020 | 564235 | . Officer Hicks | Division 4 | TIER K-1 DAYROOM SHOWERS | | Plumbing | Shower Water Too Cold (LS) | | Closed | Showers and cells no hot water Closing Comments: Adjust temperature at mixing valves 115 degrees. |
| 4/10/2020 | 564498 | Daniel Benjamin | Division 4 | TIER L-2 UPPER 20 | | Plumbing | Sink Water Won'T Turn Off | | Closed | Closing Comments: Rebuild lavatory valve |
| 4/10/2020 | 564521 | Daniel Benjamin | Division 4 | TIER P-1 LOWER 06 | | Plumbing | Sink Water Pressure Too Low | | Closed | |
| 4/13/2020 | 564719 | FARRELL ROBERT | Division 4 | General | | Plumbing | Other | | Closed | unload/receive PPE equipment |

DFM Subpoena 000005

| Date | Number | Name | Division | Location | | Type | Issue | | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/13/2020 | 564721 | FARRELL ROBERT | Division 4 | General | | Plumbing | Other | | Closed | unload/receive PPE equipment Closing Comments: Unload and receive PPE . |
| 4/13/2020 | 564853 | Daniel Benjamin | Division 4 | TIER P-1 DAYROOM BATHROOM | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | | Closed | |
| 4/13/2020 | 564855 | Daniel Benjamin | Division 4 | TIER J-1 LOWER 05 | | Plumbing | Toilet(s) Leaking | | Closed | PER OFFICER HAWKINS THE PLUMBERS HAVE TO ORDER A PART |
| 4/14/2020 | 564952 | Daniel Benjamin | Division 4 | TIER M-2 LOWER 08 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | | Closed | |
| 4/14/2020 | 565033 | FARRELL ROBERT | Division 4 | General | | Plumbing | Other | | Closed | computer time |
| 4/14/2020 | 565036 | FARRELL ROBERT | Division 4 | General | | Plumbing | Other | | Closed | computer time Closing Comments: Computer time |
| 4/16/2020 | 565397 | Daniel Benjamin | Division 4 | TIER Q-2 LOWER 14 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | | Closed | TOILET WILL NOT FLUSH Closing Comments: Rebuild valve |
| 4/17/2020 | 565596 | CALLAGHAN KEVIN | Division 4 | General | | Plumbing | Toilet(s) Leaking | | Closed | Tier K1 cell 116 toilet leaks when flushed |
| 4/17/2020 | 565601 | Daniel Benjamin | Division 4 | TIER J-1 LOWER 02 | | Plumbing | Sink Leaking | | Closed | DETAINEE CALL IN STATES SINK IS LEAKING AND HAS DISCOLORATION COMING FROM HOT WATER |
| 4/17/2020 | 565602 | Daniel Benjamin | Division 4 | TIER K-2 UPPER 18 | | Plumbing | Sink No Water | | Closed | NO HOT AND COLD WATER IS VERY LOW THIS IS A CLOSED CELL Closing Comments: Rebuild valve |
| 4/17/2020 | 565604 | Daniel Benjamin | Division 4 | TIER J-1 LOWER 06 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | | Closed | Closing Comments: Rebuilt flush valve. Still leaks . Need new flush valve |
| 4/17/2020 | 565605 | Daniel Benjamin | Division 4 | TIER J-1 LOWER 13 | | Plumbing | Sink Clogged | | Closed | Closing Comments: Rod back to back sinks |
| 4/17/2020 | 565679 | Daniel Benjamin | Division 4 | TIER I-1 LOWER 03 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | | Closed | PIPES LEAKING INSIDE PLUMBING CHASE BETWEEN CELLS LOWER 3 AND 4 BOTH CELLS CLOSED Closing Comments: Leak from upper cell 116 lavatory faucet. Turned off water to cell 116 |
| 4/19/2020 | 565878 | Daniel Benjamin | Division 4 | TIER K-1 UPPER 16 | | Plumbing | Toilet(s) Leaking | | Closed | Closing Comments: Need to pull toilet |
| 4/19/2020 | 565884 | Daniel Benjamin | Division 4 | TIER J-1 LOWER 08 | | Plumbing | Sink Leaking | | Closed | |
| 4/20/2020 | 565937 | DISSETTE WILLIAM | Division 4 | TIER I-2 UPPER 18 | | Plumbing | Other | | Closed | Division 4 Tier I-2 cell 218 Hot water push button non functional. Officer Watson @ x5730 Closing Comments: Done on work order number 574495 |
| 4/20/2020 | 566179 | WALSH MAURICE | Division 4 | General | | Plumbing | Toilet(s) Leaking | | Closed | TIER 2K CELL 205 TOILET LEAKING Closing Comments: Rebuild valve |
| 4/20/2020 | 566180 | WALSH MAURICE | Division 4 | General | | Plumbing | Sink Leaking | | Closed | TIER CK CELL 218 SINK LEAKS Closing Comments: Rebuild valve |
| 4/20/2020 | 566192 | DISSETTE WILLIAM | Division 4 | TIER I-1 LOWER 10 | | Plumbing | Sink Water Won'T Turn Off | | Closed | Division 4 Tier I-1 Cell 110. Officer Prochowski x5728 reported sink not operable. Respond to call and regulator valve was off,turn valve on, water continously runs. shut off regulator valve. Closing Comments: Rebuild valve |
| 4/22/2020 | 566475 | Morrison Jim | Division 4 | TIER J-1 DAYROOM BATHROOM | | Plumbing | Toilet(s) Clogged | | Closed | 3rd toilet not working Closing Comments: Will be done on work order number 573414 |
| 4/22/2020 | 566476 | Morrison Jim | Division 4 | TIER K-1 DAYROOM SHOWERS | | Plumbing | Shower(s) No Water | | Closed | ONE SHOWER NOT WORKING Closing Comments: Rebuild valve |
| 4/22/2020 | 566477 | Morrison Jim | Division 4 | TIER L-2 UPPER 20 | | Plumbing | Sink Clogged | | Closed | PER SANITATION REPORT, Closing Comments: Done |
| 4/22/2020 | 566478 | Morrison Jim | Division 4 | TIER M-1 DAYROOM BATHROOM | | Plumbing | Sink Clogged | | Closed | PER SANITATION REPORT, SEVERAL SINKS NOT WORKING Closing Comments: Done on work order number 574495 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4/22/2020 | 566479 | Morrison Jim | Division 4 | TIER M-2 UPPER 17 | | Plumbing | Toilet(s) Leaking | Closed | PER SANITATION REPORT, |
| 4/22/2020 | 566480 | Morrison Jim | Division 4 | TIER Q-1 DAYROOM BATHROOM | | Plumbing | Sink No Water | Closed | PER SANITATION REPORT, 2 SINKS BROKEN Closing Comments: Done on work order number 574495 |
| 4/22/2020 | 566481 | Morrison Jim | Division 4 | TIER Q-2 UPPER 18 | | Plumbing | Sink No Water | Closed | PER SANITATION REPORT, SINK BROKEN Closing Comments: Done on work order number 574495 |
| 4/22/2020 | 566494 | Daniel Benjamin | Division 4 | TIER J-1 UPPER 18 | | Plumbing | Sink Water Won'T Turn Off | Closed | Closing Comments: Will be done on work order number 573416 |
| 4/22/2020 | 566496 | Daniel Benjamin | Division 4 | TIER K-2 LOWER 05 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Rebuild valve |
| 4/22/2020 | 566497 | Daniel Benjamin | Division 4 | TIER Q-2 LOWER 12 | | Plumbing | Sink Clogged | Closed | Closing Comments: Done on work order number 574495 |
| 4/22/2020 | 566498 | Daniel Benjamin | Division 4 | TIER L-2 LOWER 09 | | Plumbing | Sink Clogged | Closed | Closing Comments: Done |
| 4/22/2020 | 566499 | Daniel Benjamin | Division 4 | TIER L-2 UPPER 17 | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Done |
| 4/22/2020 | 566502 | Daniel Benjamin | Division 4 | TIER L-2 UPPER 18 | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Done |
| 4/22/2020 | 566564 | Daniel Benjamin | Division 4 | TIER Q-2 LOWER 08 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Done |
| 4/22/2020 | 566541 | Daniel Benjamin | Division 4 | Superintendent Office | | Plumbing | Toilet(s) Fixture Damaged-Operable | Closed | leaking at the handle per Lt Calderone Closing Comments: Done |
| 4/22/2020 | 566542 | Daniel Benjamin | Division 4 | Superintendent Office | | Plumbing | Toilet(s) Fixture Damaged-Operable | Closed | WATER PRESSURE IS LOW IN TOILET PER LT CALDERONE Closing Comments: Done |
| 4/23/2020 | 566767 | Daniel Benjamin | Division 4 | TIER P-2 LOWER 09 | | Plumbing | Toilet(s) Fixture Damaged-Operable | Closed | TOILET IS LOOSE FROM THE WALL ....THIS IS A CLOSED CELL Closing Comments: Done on work order number 574495 |
| 4/23/2020 | 566768 | Daniel Benjamin | Division 4 | TIER M-2 LOWER 04 | | Plumbing | Toilet(s) Leaking | Closed | THIS IS A CLOSED CELL |
| 4/23/2020 | 566769 | Daniel Benjamin | Division 4 | TIER M-2 UPPER 12 | | Plumbing | Sink Clogged | Closed | THIS IS A CLOSED CELL Closing Comments: Done |
| 4/23/2020 | 566770 | Daniel Benjamin | Division 4 | TIER Q-2 UPPER 20 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Done |
| 4/23/2020 | 566944 | HAWKINS OFFICER | Division 4 | TIER N-2 UPPER 11 | | Plumbing | Toilet(s) Clogged | Closed | TIER N2 CELL 11 EMERGENCY: FLOODING Closing Comments: Done |
| 4/24/2020 | 567077 | Morrison Jim | Division 4 | TIER J-1 LOWER 04 | | Plumbing | Sink Water Pressure Too Low | Closed | |
| 4/24/2020 | 567084 | Morrison Jim | Division 4 | TIER P-2 DAYROOM BATHROOM | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Duplicate work order. Using work order 567084. |
| 4/24/2020 | 567085 | Morrison Jim | Division 4 | TIER P-2 DAYROOM BATHROOM | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Ran hot water . No problem found. |
| 4/24/2020 | 567087 | Morrison Jim | Division 4 | TIER P-2 | | Plumbing | Other | Closed | reported water coming out discolored Closing Comments: Done on work order number 574495 |
| 4/25/2020 | 567473 | WALSH MAURICE | Division 4 | General | | Plumbing | Shower Drain(s) Clogged | Closed | SHOWER DRAIN CLOGGED: FLOODING DAY ROOM Closing Comments: not sure of location- believe this was repaired if for tier 2N in Division 4- this work was completed- please close out |
| 4/26/2020 | 567595 | WALSH MAURICE | Division 4 | General | | Plumbing | Shower Drain(s) Clogged | Closed | SHOWER DRAIN CLOGGED TIER 2 N Closing Comments: Rod from multiple locations with multiple rodding machines before clearing blockage in first floor pipe chase |
| 4/27/2020 | 567680 | Morrison Jim | Division 4 | TIER K-2 UPPER 18 | | Plumbing | Sink No Water | Closed | PER SANITATION REPORT, AS OF 4/24/20 SINK STILL HAS NO WATER Closing Comments: Rebuild valve |

DFM Subpoena 000006

DFM Subpoena 000007

| Date | ID | Name | Division | Location | | Category | Issue | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4/27/2020 | 567682 | Morrison Jim | Division 4 | TIER N-1 DAYROOM BATHROOM | | Plumbing | Sink No Water | Closed | PER SANITATION REPORT, AS OF 4/24/20 SINK IS INOPERABLE Closing Comments: Duplicate work order . Work being performed under work order 574390 |
| 4/27/2020 | 567785 | Villanova Bruce | Division 4 | TIER L-1 LOWER 01 | | Plumbing | Other | Closed | WATER LEAKING FROM THE PLUMBING CHASE Closing Comments: completed on WO# 574191-close out |
| 4/27/2020 | 567787 | Villanova Bruce | Division 4 | TIER L-1 LOWER 01 | | Plumbing | Other | Closed | TOILET NOT WORKING Closing Comments: completed on WO# 574191-close out |
| 4/27/2020 | 567791 | Villanova Bruce | Division 4 | TIER L-1 LOWER 02 | | Plumbing | Toilet(s) No Water | Closed | Closing Comments: competed on WO# 567833 |
| 4/27/2020 | 567792 | Villanova Bruce | Division 4 | TIER L-1 LOWER 02 | | Plumbing | Sink No Water | Closed | Closing Comments: competed on WO# 567833 |
| 4/27/2020 | 567793 | Villanova Bruce | Division 4 | TIER L-1 LOWER 05 | | Plumbing | Sink No Cold Water | Closed | Closing Comments: competed on WO# 567833 |
| 4/27/2020 | 567796 | Villanova Bruce | Division 4 | TIER L-1 LOWER 06 | | Plumbing | Sink No Water | Closed | Closing Comments: completed on WO# 574191-close out |
| 4/27/2020 | 567797 | Villanova Bruce | Division 4 | TIER L-1 LOWER 07 | | Plumbing | Sink No Water | Closed | Closing Comments: completed on WO# 574191-close out |
| 4/27/2020 | 567798 | Villanova Bruce | Division 4 | TIER L-1 LOWER 08 | | Plumbing | Sink No Water | Closed | Closing Comments: completed on WO# 567833 |
| 4/27/2020 | 567799 | Villanova Bruce | Division 4 | TIER L-1 LOWER 09 | | Plumbing | Sink No Water | Closed | Closing Comments: completed on WO# 574191-close out |
| 4/27/2020 | 567800 | Villanova Bruce | Division 4 | TIER L-1 LOWER 10 | | Plumbing | Other | Closed | TOILET WONT FLUSH Closing Comments: completed on WO# 574191-close out |
| 4/27/2020 | 567801 | Villanova Bruce | Division 4 | TIER L-1 UPPER 11 | | Plumbing | Other | Closed | TOILET WONT FLUSH Closing Comments: completed on WO# 574191-close out |
| 4/27/2020 | 567803 | Villanova Bruce | Division 4 | TIER L-1 UPPER 11 | | Plumbing | Sink No Hot Water | Closed | Closing Comments: completed on WO# 574191-close out |
| 4/27/2020 | 567805 | Villanova Bruce | Division 4 | TIER L-1 UPPER 12 | | Plumbing | Sink No Water | Closed | Closing Comments: completed on WO# 574191-close out |
| 4/27/2020 | 567806 | Villanova Bruce | Division 4 | TIER L-1 UPPER 15 | | Plumbing | Sink No Water | Closed | Closing Comments: completed on WO# 574191-close out |
| 4/27/2020 | 567808 | Villanova Bruce | Division 4 | TIER L-1 UPPER 16 | | Plumbing | Sink No Water | Closed | Closing Comments: completed on WO# 574191-close out |
| 4/27/2020 | 567809 | Villanova Bruce | Division 4 | TIER L-1 UPPER 17 | | Plumbing | Sink No Hot Water | Closed | Closing Comments: completed on WO# 574191-close out |
| 4/27/2020 | 567810 | Villanova Bruce | Division 4 | TIER L-1 UPPER 18 | | Plumbing | Sink No Water | Closed | Closing Comments: tier was swept and all issues were repaired as of 5/5/2020 by 12:00PM- close out per merkel |
| 4/27/2020 | 567818 | Villanova Bruce | Division 4 | TIER L-1 UPPER 20 | | Plumbing | Sink Clogged | Closed | Closing Comments: completed on WO# 574191-close out |
| 4/27/2020 | 567822 | Villanova Bruce | Division 4 | TIER L-1 DAYROOM BATHROOM | | Plumbing | Sink Clogged | Closed | MIDDLE SINK CLOGGED Closing Comments: completed on WO# 574191-close out |
| 4/27/2020 | 567824 | Villanova Bruce | Division 4 | TIER L-1 DAYROOM BATHROOM | | Plumbing | Sink No Hot Water | Closed | MIDDLE SINK Closing Comments: completed on WO# 574191-close out |
| 4/27/2020 | 567827 | Villanova Bruce | Division 4 | TIER L-1 DAYROOM SHOWERS | | Plumbing | Shower(s) No Water | Closed | Closing Comments: completed on WO# 574191-close out |
| 4/27/2020 | 567833 | MERKEL JOSEPH | Division 4 | General | | Plumbing | Other | Closed | Tier 1L- Check Fixtures, repair as needed. List provided by sheriff of plumbing issues they found Closing Comments: Made repairs in cells 102 , 105, 108 |
| 4/27/2020 | 567885 | Hawkins Officer | Division 4 | General | | Plumbing | Sink No Hot Water | Closed | TIER M1, ALL CELLS: SINKS HAVE NO HOT WATER Closing Comments: Done on work order number 574495 |
| 4/28/2020 | 567967 | Daniel Benjamin | Division 4 | TIER K-1 DAYROOM BATHROOM | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Duplicate work order . Work being performed under work order 575984 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4/28/2020 | 567969 | Daniel Benjamin | Division 4 | TIER K-1 UPPER 13 | | Plumbing | Toilet(s) Leaking | Closed | PLUMBING CHASE LEAKING INTO CELLS 113 AND 114 |
| 4/28/2020 | 567970 | Daniel Benjamin | Division 4 | TIER M-1 LOWER 03 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Done on work order number 574495 |
| 4/28/2020 | 567973 | Daniel Benjamin | Division 4 | TIER M-1 DAYROOM BATHROOM | | Plumbing | Other | Closed | WATER LEAKING FROM THE CEILING IN SHOWER PER OFFICER HAWKINS Closing Comments: Done on work order number 574495 |
| 4/28/2020 | 567976 | Daniel Benjamin | Division 4 | TIER K-2 DAYROOM BATHROOM | | Plumbing | Toilet(s) Leaking | Closed | 1X TOILET LEAKING |
| 4/28/2020 | 567978 | Daniel Benjamin | Division 4 | TIER N-2 DAYROOM SHOWERS | | Plumbing | Shower Drain(s) Clogged | Closed | 1X DRAIN Closing Comments: Done on work order number 574495 |
| 4/28/2020 | 567981 | Daniel Benjamin | Division 4 | TIER M-2 UPPER 14 | | Plumbing | Sink Clogged | Closed | Closing Comments: Done on work order number number 574495 |
| 4/28/2020 | 567984 | Daniel Benjamin | Division 4 | TIER N-1 LOWER 09 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | WATER LEAKING FROM WALL Closing Comments: Done on work order number 574495 |
| 4/29/2020 | 568304 | Daniel Benjamin | Division 4 | TIER J-1 LOWER 14 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod sink |
| 4/29/2020 | 568305 | Daniel Benjamin | Division 4 | TIER M-1 UPPER 20 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild valve |
| 4/29/2020 | 568308 | Daniel Benjamin | Division 4 | TIER P-1 LOWER 01 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | WATER LEAKING INTO CELL FROM PLUMBING CHASE Closing Comments: Done on work order number 574495 |
| 4/29/2020 | 568310 | Daniel Benjamin | Division 4 | TIER P-1 LOWER 04 | | Plumbing | Sink Leaking | Closed | Closing Comments: Rod toilet. Rebuild flushometer. |
| 4/29/2020 | 568312 | Daniel Benjamin | Division 4 | TIER I-2 UPPER 22 | | Plumbing | Toilet(s) Leaking | Closed | |
| 4/29/2020 | 568315 | Daniel Benjamin | Division 4 | TIER I-2 UPPER 24 | | Plumbing | Other | Closed | TOILET LOOSE FROM WALL....THIS IS A CLOSED CELL Closing Comments: Not a plumbing issue need brick layer mortar/caulk around toilet |
| 4/29/2020 | 568316 | Daniel Benjamin | Division 4 | TIER J-2 LOWER 14 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | WATER LEAKING INTO CELL INTO CELLS 13 AND 14 Closing Comments: Done on work order number 574495 |
| 4/29/2020 | 568322 | Daniel Benjamin | Division 4 | TIER I-1 UPPER 16 | | Plumbing | Toilet(s) Leaking | Closed | PER PLUMBER WATER TO TOILET HAS BEEN TURNED OFF Closing Comments: Rebuild flushometer valve.rebuild lavatory valve. |
| 4/30/2020 | 568840 | Morrison Jim | Division 4 | TIER J-1 UPPER 16 | | Plumbing | Sink No Water | Closed | PER SANITATION REPORT Closing Comments: Done on work order number 574495 |
| 4/30/2020 | 568842 | Morrison Jim | Division 4 | TIER N-1 LOWER 01 | | Plumbing | Sink No Hot Water | Closed | PER SANITATION REPORT |
| 4/30/2020 | 568843 | Morrison Jim | Division 4 | TIER N-1 LOWER 06 | | Plumbing | Sink No Hot Water | Closed | PER SANITATION REPORT Closing Comments: Done on work order number 574495 |
| 4/30/2020 | 568844 | Morrison Jim | Division 4 | TIER N-1 LOWER 07 | | Plumbing | Sink No Hot Water | Closed | PER SANITATION REPORT Closing Comments: Rebuild valve . Test and flush. |
| 4/30/2020 | 568865 | Villanova Bruce | Division 4 | TIER J-1 LOWER 08 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Done on work order number 574495 |
| 4/30/2020 | 568866 | Villanova Bruce | Division 4 | TIER J-1 LOWER 12 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Done on work order number 574495 |
| 4/30/2020 | 568868 | Villanova Bruce | Division 4 | TIER P-1 LOWER 06 | | Plumbing | Sink No Water | Closed | Closing Comments: Done on work order number 574495 |
| 4/30/2020 | 568869 | Villanova Bruce | Division 4 | TIER P-1 LOWER 08 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild valve |
| 4/30/2020 | 568870 | Villanova Bruce | Division 4 | TIER P-1 UPPER 16 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild valve |

DFM Subpoena 000008

DFM Subpoena 000009

| Date | Number | Name | Division | Location | | Dept | Problem | | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2020 | 568884 | Morrison Jim | Division 4 | TIER J-1 | | Plumbing | Other | | Closed | GRIEVANCE, INMATE HAS A PERCEPTION THAT THERE IS BROWN WATER COMING FROM THE FAUCETS, , , PLEASE CHECK AND REMEDY IF NEEDED Closing Comments: Done on work order number 574495 |
| 4/30/2020 | 568888 | Morrison Jim | Division 4 | TIER J-1 UPPER 15 | | Plumbing | Toilet(s) Clogged | | Closed | GRIEVANCE, INMATE REPORTS TOILET AND SINK "FLOODING", , , PLEASE CHECK AND REMEDY IF NEEDED Closing Comments: Done on work order number 574495 |
| 4/30/2020 | 568893 | Morrison Jim | Division 4 | TIER J-1 LOWER 14 | | Plumbing | Sink No Water | | Closed | GRIEVANCE, INMATE REPORTS SINK WATER ONLY DRIBBLES OUT Closing Comments: Done on work order number 574495 |
| 4/30/2020 | 568895 | Morrison Jim | Division 4 | TIER I-1 | | Plumbing | Other | | Closed | GRIEVANCE, INMATE REPORTS THERE IS NO HOT WATER ON LIVING UNIT, PLEASE CHECK AND REMEDY IF NEEDED Closing Comments: Done on work order number 574495 |
| 4/30/2020 | 568909 | Morrison Jim | Division 4 | TIER J-1 LOWER 08 | | Plumbing | Other | | Closed | GRIEVANCE, CELL #15, INMATE REPORTS " WATER IS UNSAFE TO DRINK, IS CLOUDY AND HAS BROWN STUFF IN IT" Closing Comments: Done on work order number 574495 |
| 4/30/2020 | 568911 | Morrison Jim | Division 4 | TIER J-1 LOWER 08 | | Plumbing | Toilet(s) Leaking | | Closed | GRIEVANCE, CELL #15, INMATE REPORTS " TOILET LEAKS WHEN SINK IS RAN" Closing Comments: Done on work order number 574495 |
| 4/30/2020 | 568920 | Morrison Jim | Division 4 | TIER I-1 LOWER 09 | | Plumbing | Other | | Closed | GRIEVANCE, CELL #15, INMATE REPORTS "water in cell coming from floor leak by the door toilet" Closing Comments: Rebuild valve |
| 4/30/2020 | 569014 | FOURNIER MARK | Division 4 | General | | Plumbing | Toilet(s) Clogged | | Closed | ON TIER 1K CELL 101-108 HAVE toilets backing up when flushed Closing Comments: ROD FROM SEWER STACK, CELL 3, 100' OF 7/8" CABLE WITH 1500 RODDING MACHINE. PULLED BACK WIG, TOWELS AND GARBAGE. RODDED 2X'S TO MAIN SEWER OPENING, TESTED FIXTURES T |
| 5/1/2020 | 573335 | Morrison Jim | Division 4 | TIER N-2 DAYROOM SHOWERS | | Plumbing | Shower Water Too Cold (LS) | | Closed | PER SANITATION REPORT Closing Comments: Done on work order number 574495 |
| 5/1/2020 | 573372 | Daniel Benjamin | Division 4 | TIER P-1 LOWER 13 | | Plumbing | Sink No Water | | Closed | Closing Comments: Rebuild valve |
| 5/1/2020 | 573374 | Daniel Benjamin | Division 4 | TIER K-1 LOWER 01 | | Plumbing | Toilet(s) Leaking | | Closed | Closing Comments: Work was completed on 5-6-20. Time was entered and closed out on FAMIS app but did not close out for some reason . |
| 5/1/2020 | 573381 | ACKLIN OFFICER | Division 4 | TIER K-1 LOWER 02 | | Plumbing | Toilet(s) Leaking | | Closed | TIER K1 CELL 102 TOILET LEAKING AT THE WALL |
| 5/1/2020 | 573382 | ACKLIN OFFICER | Division 4 | General | | Plumbing | Other | | Closed | TIER K1 LOWER DECK LEAK COMING FROM THE WALL BETWEEN CELLS 107 & 108 |
| 5/1/2020 | 573397 | Morrison Jim | Division 4 | TIER I-1 LOWER 10 | | Plumbing | Sink No Water | | Closed | PER SANITATION REPORT, WATER PRESSURE VERY LOW Closing Comments: Rebuild valve |
| 5/1/2020 | 573398 | Morrison Jim | Division 4 | TIER I-2 UPPER 18 | | Plumbing | Sink No Hot Water | | Closed | PER SANITATION REPORT, Closing Comments: Will be done on work order number 573398 |
| 5/1/2020 | 573400 | Morrison Jim | Division 4 | TIER K-1 UPPER 17 | | Plumbing | Toilet(s) Clogged | | Closed | PER SANITATION REPORT, Closing Comments: Rod toilet |
| 5/1/2020 | 573401 | Morrison Jim | Division 4 | TIER K-1 UPPER 18 | | Plumbing | Toilet(s) Clogged | | Closed | PER SANITATION REPORT, Closing Comments: Rod toilet |

| Date | Number | Name | Division | Location | | Category | Issue | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2020 | 573402 | Morrison Jim | Division 4 | TIER M-1 LOWER 07 | | Plumbing | Toilet(s) Leaking | Closed | PER SANITATION REPORT, BY WALL Closing Comments: Rebuild flushometer |
| 5/1/2020 | 573414 | Morrison Jim | Division 4 | TIER J-1 DAYROOM BATHROOM | | Plumbing | Toilet(s) Clogged | Closed | PER SANITATION REPORT, 3rd toilet from door Closing Comments: Rod toilet . Rebuild flushometer . |
| 5/1/2020 | 573415 | Morrison Jim | Division 4 | TIER J-1 DAYROOM BATHROOM | | Plumbing | Sink Clogged | Closed | PER SANITATION REPORT, 3rd SINK from door Closing Comments: Done on work order number 574495 |
| 5/1/2020 | 573416 | Morrison Jim | Division 4 | TIER J-1 UPPER 18 | | Plumbing | Sink Water Won'T Turn Off | Closed | PER SANITATION REPORT, |
| 5/1/2020 | 573417 | Morrison Jim | Division 4 | General | | Plumbing | Other | Closed | PER SANITATION REPORT, TIER K1, "MOST CELL TOILETS ON BOTTOM DECK OVERFLOW" |
| 5/1/2020 | 573418 | Morrison Jim | Division 4 | TIER P-1 DAYROOM BATHROOM | | Plumbing | Toilet(s) Clogged | Closed | PER SANITATION REPORT, 3RD TOILET FROM DOOR |
| 5/1/2020 | 573419 | Morrison Jim | Division 4 | TIER M-1 LOWER 05 | | Plumbing | Toilet(s) Leaking | Closed | PER SANITATION REPORT, Closing Comments: Done on work order number 574495 |
| 5/1/2020 | 573486 | Daniel Benjamin | Division 4 | TIER I-2 UPPER 20 | | Plumbing | Sink - Damage To Sink/Fixture | Closed | SINK APPEARS TO HAVE RUST THAT CANT BE REMOVED REQUESTING TO GET SINK REPLACED Closing Comments: No new sink needed. Cosmetic issue. Sanitation needs to properly clean. Not plumbing issue |
| 5/1/2020 | 573488 | Daniel Benjamin | Division 4 | TIER I-1 LOWER 03 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | WATER LEAKING FROM PLUMBING CHASE INTO CELLS 3 AND 4 Closing Comments: Rebuild valve |
| 5/2/2020 | 573586 | WALSH MAURICE | Division 4 | General | | Plumbing | Ejector Pump(s) Requires Cleaning | Closed | CLEAN EJECTOR PUMP MECH RM BASEMENT Closing Comments: Clean basin |
| 5/4/2020 | 573764 | Morrison Jim | Division 4 | TIER P-1 DAYROOM BATHROOM | | Plumbing | Toilet(s) Clogged | Closed | does not work |
| 5/4/2020 | 573939 | Morrison Jim | Division 4 | TIER J-1 | | Plumbing | Other | Closed | PER SANITATION REPORT, 5/4/20, ALL CELLS DO NOT HAVE HOT WATER Closing Comments: Done on work order number 574495 |
| 5/4/2020 | 573940 | Morrison Jim | Division 4 | TIER P-2 DAYROOM BATHROOM | | Plumbing | Toilet(s) Clogged | Closed | PER SANITATION REPORT, 5/4/20, BACK TOILET, FURTHEST FROM INTERLOCK Closing Comments: Duplicate work order. Work being completed under work order S67084. Work still in progress. |
| 5/4/2020 | 573941 | Morrison Jim | Division 4 | TIER P-2 UPPER 16 | | Plumbing | Sink No Water | Closed | PER SANITATION REPORT, 5/4/20, Closing Comments: Rebuild valve |
| 5/4/2020 | 573942 | Morrison Jim | Division 4 | TIER P-2 UPPER 19 | | Plumbing | Sink No Hot Water | Closed | PER SANITATION REPORT, 5/4/20, Closing Comments: Rebuild valve |
| 5/4/2020 | 573943 | Morrison Jim | Division 4 | TIER P-2 | | Plumbing | Other | Closed | PER SANITATION REPORT, 5/4/20, CELLS, 201, 217, 218, 219 ALL TOILETS ARE REPORTED AS LOOSE NOT SECURED, AND LEAK Closing Comments: Done on work order number 574495 |
| 5/4/2020 | 573983 | WALSH MAURICE | Division 4 | General | | Plumbing | Toilet(s) Leaking | Closed | TIER 1M-CELL 107 TOILET LEAKS Closing Comments: Duplicate . Work done under 573402 |
| 5/5/2020 | 574191 | MERKEL JOSEPH | Division 4 | General | | Plumbing | Other | Closed | 1L- swwep tier, repair all issues with fixtures Closing Comments: pulled two toilets in dayroom, reset toilets and rebuilt flushometer parts in chase, tested fixtures, tier has been completed with repairs, |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/6/2020 | 574379 | Villanova Bruce | Division 4 | TIER J-1 LOWER 09 | | Plumbing | Toilet(s) Leaking | Closed | OFFICER HAWKINS STATES THE TOILET IS LEAKING Closing Comments: Pull existing wall hung toilet . Install new toilet . Test and flush . |
| 5/6/2020 | 574382 | Villanova Bruce | Division 4 | TIER K-1 LOWER 07 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Duplicate to work order 573382. Leak in chase wall. |
| 5/6/2020 | 574383 | Villanova Bruce | Division 4 | TIER K-1 LOWER 08 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Duplicate to work order 573382 |
| 5/6/2020 | 574384 | Villanova Bruce | Division 4 | TIER K-1 UPPER 13 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Duplicate work order. Same as 567969. Completed on 5-6-20 |
| 5/6/2020 | 574385 | Villanova Bruce | Division 4 | TIER K-1 UPPER 14 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Duplicate work order as 567969 |
| 5/6/2020 | 574386 | Villanova Bruce | Division 4 | TIER L-1 UPPER 20 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain . Test fixture. |
| 5/6/2020 | 574390 | Villanova Bruce | Division 4 | TIER N-1 DAYROOM BATHROOM | | Plumbing | Sink Clogged | Closed | 2xs Closing Comments: Rod sink. Test and flush . |
| 5/6/2020 | 574391 | Villanova Bruce | Division 4 | TIER N-1 DAYROOM BATHROOM | | Plumbing | Sink No Hot Water | Closed | 2xs Closing Comments: Rebuild valve . Test and flush . |
| 5/6/2020 | 574392 | Villanova Bruce | Division 4 | TIER L-1 UPPER 20 | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Rebuild valve . Test and flush . |
| 5/6/2020 | 574393 | Villanova Bruce | Division 4 | TIER P-1 LOWER 06 | | Plumbing | Sink Water Pressure Too Low | Closed | Closing Comments: Rebuild valve |
| 5/6/2020 | 574396 | Villanova Bruce | Division 4 | TIER J-2 LOWER 06 | | Plumbing | Sink Water Pressure Too Low | Closed | Closing Comments: Done on work order number 574495 |
| 5/6/2020 | 574397 | Villanova Bruce | Division 4 | TIER J-2 LOWER 13 | | Plumbing | Sink Water Pressure Too Low | Closed | COLD |
| 5/6/2020 | 574398 | Villanova Bruce | Division 4 | TIER P-2 UPPER 19 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Rebuild flushometer |
| 5/6/2020 | 574399 | Villanova Bruce | Division 4 | TIER P-2 UPPER 23 | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Rebuild valve |
| 5/6/2020 | 574437 | Daniel Benjamin | Division 4 | TIER L-1 UPPER 18 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild valve |
| 5/6/2020 | 574446 | VARNELL OFFICER | Division 4 | TIER K-2 UPPER 20 | | Plumbing | Sink Clogged | Closed | TIER K2 CELL 220 SINK INOPERABLE Closing Comments: Rod sink |
| 5/6/2020 | 574447 | Daniel Benjamin | Division 4 | TIER M-2 UPPER 13 | | Plumbing | Sink Clogged | Closed | THIS IS A CLOSED CELL Closing Comments: Rod waste. Work done as work order 574495 |
| 5/6/2020 | 574495 | O'DONNELL JAMES | Division 4 | General | | Plumbing | Other | Closed | Entire building. Organize work orders. Run all fixtures for issues. Majority had no problems. No hot water issues are due to return line design. Fixtures will need to run for a little while before use Closing Comments: Entire building. Organize w |
| 5/7/2020 | 574563 | Morrison Jim | Division 4 | TIER I-1 DAYROOM BATHROOM | | Plumbing | Toilet(s) Clogged | Closed | PER SANITATION REPORT, TOILET OVERFLOWS WHEN FLUSHED Closing Comments: Rod toilet |
| 5/7/2020 | 574567 | Morrison Jim | Division 4 | TIER Q-1 | | Plumbing | Other | Closed | PER SANITATION REPORT, "LOWER LEVEL DRAIN NEAR CORNER EMINATING STRONG ODOR" Closing Comments: Poured water down drain . Trap was dry. |
| 5/7/2020 | 574572 | Morrison Jim | Division 4 | TIER Q-2 LOWER 08 | | Plumbing | Toilet(s) Clogged | Closed | PER SANITATION REPORT, TOILET NOT FLUSHING Closing Comments: Rod toilet. |
| 5/7/2020 | 574605 | Daniel Benjamin | Division 4 | TIER K-1 UPPER 13 | | Plumbing | Sink Water Pressure Too Low | Closed | Closing Comments: Rebuild valve . Test and flush . |
| 5/7/2020 | 574606 | Daniel Benjamin | Division 4 | TIER K-1 UPPER 15 | | Plumbing | Sink Water Pressure Too Low | Closed | Closing Comments: Rebuild valve . Test and flush fixture. |
| 5/10/2020 | 575168 | WALSH MAURICE | Division 4 | General | | Plumbing | Ejector Pump(s) Requires Cleaning | Closed | REPLACE FLOAT & ROD IN EJECTOR PIT. CONTINUALLY GETTING HIGH WATER ALARM ON PIT |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/11/2020 | 575233 | Daniel Benjamin | Division 4 | TIER N-2 DAYROOM BATHROOM | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Duplicate work order. Work being performed under work order 575986. |
| 5/11/2020 | 575234 | Daniel Benjamin | Division 4 | TIER I-2 LOWER 06 | | Plumbing | Sink Clogged | Closed | THIS IS A CLOSED CELL Closing Comments: Rod sink |
| 5/11/2020 | 575353 | Villanova Bruce | Division 4 | TIER N-1 UPPER 17 | | Plumbing | Toilet(s) Leaking | Closed | OFFICER HAWKINS STATES THE TOILET IS LEAKING Closing Comments: Rebuild flushometer. Test and flush . |
| 5/11/2020 | 575355 | Villanova Bruce | Division 4 | TIER P-2 DAYROOM BATHROOM | | Plumbing | Toilet(s) Leaking | Closed | OFFICER HAWKINS STATES THE TOILET IS LEAKING Closing Comments: Duplicate work order. Using work order 567084. |
| 5/11/2020 | 575357 | Villanova Bruce | Division 4 | General | | Plumbing | Toilet(s) Leaking | Closed | OFFICER HAWKINS STATES CELL 201 TIER P2 Closing Comments: Rebuild flush valve |
| 5/12/2020 | 575638 | Daniel Benjamin | Division 4 | TIER J-1 DAYROOM SHOWERS | | Plumbing | Shower Drain(s) Clogged | Closed | Closing Comments: Rod drains . Test and flush. |
| 5/12/2020 | 575640 | Daniel Benjamin | Division 4 | TIER I-2 UPPER 23 | | Plumbing | Other | Closed | WATER TURNED OFF DUE TO INMATE FLOODING CELL Closing Comments: Turned water off to cell due to flooding. |
| 5/13/2020 | 575721 | Villanova Bruce | Division 4 | TIER Q-1 DAYROOM BATHROOM | | Plumbing | Sink Water Pressure Too Low | Closed | Closing Comments: Rebuild valve. |
| 5/13/2020 | 575722 | Villanova Bruce | Division 4 | TIER Q-1 DAYROOM SHOWERS | | Plumbing | Other | Closed | SHOWERS VERY LOW WATER PRESSURE Closing Comments: Rebuild shower valve |
| 5/13/2020 | 575732 | Morrison Jim | Division 4 | TIER K-1 DAYROOM SHOWERS | | Plumbing | Other | Closed | PER SANITATION REPORT, ALL SHOWERS WATER PRESSURE VERY LOW Closing Comments: Rebuild shower valve . Test and flush . |
| 5/13/2020 | 575733 | Morrison Jim | Division 4 | TIER K-1 DAYROOM SHOWERS | | Plumbing | Shower Water Too Cold (LS) | Closed | PER SANITATION REPORT, Closing Comments: Adjust mixing valve . Closing Comments: Adjust mixing valve . |
| 5/13/2020 | 575734 | Morrison Jim | Division 4 | TIER K-1 DAYROOM SHOWERS | | Plumbing | Shower Drain(s) Clogged | Closed | PER SANITATION REPORT, "DRAINS ARE CLOGGED" Closing Comments: Rod drain . Test fixtures . |
| 5/13/2020 | 575738 | Morrison Jim | Division 4 | TIER P-1 | | Plumbing | Other | Closed | PER SANITATION REPORT, "WHEN UPPER LEFT CELL TOILETS ARE FLUSHED, THE LOWER LEFT CELLS FLOOD" Closing Comments: Flushometer was leaking and causing flooding . Rebuild flushometer . Test and flush . |
| 5/13/2020 | 575740 | Morrison Jim | Division 4 | TIER P-2 | | Plumbing | Sink Leaking | Closed | PER SANITATION REPORT, " CELL 201 Closing Comments: Leak was from toilet. Completed under work order 575357 |
| 5/13/2020 | 575865 | Daniel Benjamin | Division 4 | TIER J-1 UPPER 21 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain . Test and flush. |
| 5/13/2020 | 575866 | Daniel Benjamin | Division 4 | TIER J-1 UPPER 22 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod sink . Test and flush . |
| 5/13/2020 | 575867 | Daniel Benjamin | Division 4 | TIER I-2 UPPER 16 | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Rebuild valve . Flush and test . |
| 5/13/2020 | 575910 | Villanova Bruce | Division 4 | TIER N-1 DAYROOM SHOWERS | | Plumbing | Other | Closed | slop sink in shower area low water pressure Closing Comments: Adjust valve . Test and flush . |
| 5/14/2020 | 575984 | Morrison Jim | Division 4 | TIER K-1 DAYROOM BATHROOM | | Plumbing | Toilet(s) Clogged | Closed | PER SANITATION REPORY, FIRST TOILET OUT OF ORDER Closing Comments: Reset wall hung toilet. Test and flush . |
| 5/14/2020 | 575986 | Morrison Jim | Division 4 | TIER N-2 DAYROOM BATHROOM | | Plumbing | Toilet(s) Leaking | Closed | PER SANITATION REPORT, FIRST TOILET LEAKING Closing Comments: Rod |
| 5/14/2020 | 575987 | Morrison Jim | Division 4 | TIER P-2 DAYROOM BATHROOM | | Plumbing | Toilet(s) Leaking | Closed | PER SANITATION REPORT, Closing Comments: Duplicate work order . Using work order . 567084. Work is in progress. |

DFM Subpoena 000012

DFM Subpoena 000013

| Date | Number | Name | Division | Location | | Category | Issue | Status | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 5/14/2020 | 575988 | Morrison Jim | Division 4 | TIER P-2 DAYROOM BATHROOM | | Plumbing | Sink Water Pressure Too Low | Closed | PER SANITATION REPORT, 3RD SINK Closing Comments: Rebuild valve |
| 5/14/2020 | 576144 | Morrison Jim | Division 4 | TIER N-1 LOWER 06 | | Plumbing | Other | Closed | GRIEVANCE, INMATE REPORTS " WATER IN SINK IS BROWN" PLEASE CHECK AND REMEDY AS NEEDED Closing Comments: Flush water. |
| 5/14/2020 | 576149 | Morrison Jim | Division 4 | TIER P-1 LOWER 04 | | Plumbing | Sink No Hot Water | Closed | GRIEVANCE, INMATE REPORTS SINK DOES NOY HAVE HOT WATER AND WATER IS BROWN Closing Comments: Rebuild lavatory valve . Test and flush |
| 5/14/2020 | 576151 | Morrison Jim | Division 4 | TIER K-1 UPPER 20 | | Plumbing | Toilet(s) Clogged | Closed | GRIEVANCE, INMATE REPORTS WHEN TOILET IN CELL NEXT TO HIS, IT GOES IN TO HIS TOILET AND FLOODS |
| 5/15/2020 | 576371 | Daniel Benjamin | Division 4 | TIER M-2 DAYROOM BATHROOM | | Plumbing | Sink No Cold Water | Closed | SINK HAS NO COLD WATER AND THE HOT HAS LOW WATER PRESSURE PER OFFICER HAWKINS Closing Comments: Rebuild lavatory valve . Test and flush |
| 5/18/2020 | 576653 | Daniel Benjamin | Division 4 | TIER J-1 LOWER 02 | | Plumbing | Sink Water Won'T Turn Off | Closed | Closing Comments: Rebuild lav valve. Test and flush . |
| 5/18/2020 | 576657 | Daniel Benjamin | Division 4 | TIER J-1 LOWER 06 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | Closing Comments: Install new flushometer. |
| 5/18/2020 | 576659 | Daniel Benjamin | Division 4 | TIER Q-1 UPPER 20 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | Closing Comments: Rebuild flushometer. Test and flush. |
| 5/18/2020 | 576660 | Daniel Benjamin | Division 4 | TIER Q-1 LOWER 13 | | Plumbing | Sink Water Pressure Too Low | Closed | Closing Comments: Rebuild valve . Test and flush |
| 5/18/2020 | 576661 | Daniel Benjamin | Division 4 | TIER Q-1 UPPER 22 | | Plumbing | Sink No Cold Water | Closed | Closing Comments: Rebuild flushometer. Test and flush . |
| 5/18/2020 | 576664 | Daniel Benjamin | Division 4 | TIER J-2 DAYROOM BATHROOM | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod sink |
| 5/18/2020 | 576665 | Daniel Benjamin | Division 4 | TIER J-2 LOWER 03 | | Plumbing | Sink No Hot Water | Closed | NO HOT WATER AND SINK IS CLOGGED Closing Comments: Rod drain. Rebuild lavatory valve . |
| 5/18/2020 | 576666 | Daniel Benjamin | Division 4 | TIER J-2 LOWER 10 | | Plumbing | Sink No Hot Water | Closed | NO HOT WATER AND SINK IS CLOGGED Closing Comments: Rod drain , rebuild lavatory valve , replace lavatory p trap. |
| 5/18/2020 | 576667 | Daniel Benjamin | Division 4 | TIER J-2 LOWER 11 | | Plumbing | Sink No Hot Water | Closed | NO HOT WATER AND SINK IS CLOGGED |
| 5/18/2020 | 576668 | Daniel Benjamin | Division 4 | TIER P-2 UPPER 19 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | Closing Comments: Rebuild valve |
| 5/18/2020 | 576671 | Daniel Benjamin | Division 4 | VISITING CAGE INMATE SIDE NORTH | | Plumbing | Sink No Water | Closed | ACROSS FROM SECURITY OFFICE Closing Comments: Rebuild valve. Flush and test. |
| 5/18/2020 | 576682 | Daniel Benjamin | Division 4 | TIER I-1 LOWER 02 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | WATER LEAKING IN CELL FROM SINK AREA Closing Comments: Determined leak is from foundation at window. |
| 5/18/2020 | 576683 | Daniel Benjamin | Division 4 | TIER I-1 LOWER 03 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | WATER LEAKING IN CELL FROM SINK TOILET AREA Closing Comments: Build valve |
| 5/18/2020 | 576684 | Daniel Benjamin | Division 4 | TIER P-1 LOWER 12 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rod toilet . Test fixture |
| 5/18/2020 | 576685 | Daniel Benjamin | Division 4 | TIER P-1 UPPER 17 | | Plumbing | Toilet(s) No Water | Closed | CELL HAS NO WATER Closing Comments: Rebuild valve |
| 5/18/2020 | 576686 | Daniel Benjamin | Division 4 | TIER I-2 LOWER 07 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain |
| 5/18/2020 | 576688 | Daniel Benjamin | Division 4 | TIER N-2 LOWER 08 | | Plumbing | Toilet(s) Leaking | Closed | |
| 5/18/2020 | 576689 | Daniel Benjamin | Division 4 | TIER I-2 UPPER 23 | | Plumbing | Toilet(s) No Water | Closed | Closing Comments: Rebuild valve |

| Date | ID | Name | Division | Location | Area | Trade | Problem | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5/18/2020 | 576690 | Daniel Benjamin | Division 4 | TIER J-2 LOWER 02 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild valve |
| 5/18/2020 | 576739 | Luna Juan | Division 4 | General | Dispensary | Plumbing | Roof Or Ceiling Leaking - (Stipulate) | Closed | Nursing Supervisor reported that the ceiling in the Dispensary is leaking. |
| 5/18/2020 | 576756 | SUTHERLAND JOSEPH | Division 4 | General | | Plumbing | Toilet(s) Leaking | Closed | Located in the basement laundry room. The toilet in the bathroom leaks when flushed. |
| 5/18/2020 | 576758 | SUTHERLAND JOSEPH | Division 4 | General | | Plumbing | Ejector Pump(s) Requires Cleaning | Closed | Located in the basement mechanical room, need a new rod installed on the float. Float is bent and keeps getting hung up and pump not coming on. Pit overflowed Monday morning. |
| 5/18/2020 | 576835 | Daniel Benjamin | Division 4 | TIER P-1 LOWER 06 | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Rebuild valve . Test and flush fixture. Rod sink |
| 5/18/2020 | 576836 | Daniel Benjamin | Division 4 | TIER I-1 LOWER 09 | | Plumbing | Other | Closed | WATER COMING OUT OF DRAIN FLOODING CELL PER OFFICER HAWKINS Closing Comments: Water leak is coming from foundation. |
| 5/20/2020 | 577208 | Daniel Benjamin | Division 4 | TIER K-1 UPPER 15 | | Plumbing | Toilet(s) Leaking | Closed | |
| 5/20/2020 | 577210 | Daniel Benjamin | Division 4 | TIER K-1 UPPER 17 | | Plumbing | Toilet(s) Flush Valve Damaged Or Not Working | Closed | WATER SHOOTS FROM TOILET BUTTON WHEN TOILET IS FLUSHED Closing Comments: Rebuild valve . Test and flush fixture. |
| 5/20/2020 | 577211 | Daniel Benjamin | Division 4 | TIER I-1 LOWER 04 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Rebuild toilet flushometer . Rebuild lav faucet . Test and flush . |
| 5/20/2020 | 577214 | Daniel Benjamin | Division 4 | TIER P-1 UPPER 15 | | Plumbing | Sink Water Pressure Too Low | Closed | Closing Comments: Rebuild valve . Test and flush . |
| 5/20/2020 | 577215 | Daniel Benjamin | Division 4 | TIER Q-1 DAYROOM BATHROOM | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Build valve |
| 5/20/2020 | 577217 | Daniel Benjamin | Division 4 | TIER P-2 | | Plumbing | Sink Water Pressure Too Low | Closed | CELL 202 |
| 5/20/2020 | 577220 | Daniel Benjamin | Division 4 | TIER K-1 LOWER 10 | | Plumbing | Sink No Hot Water | Closed | |
| 5/20/2020 | 577222 | Daniel Benjamin | Division 4 | TIER P-2 DAYROOM BATHROOM | | Plumbing | Toilet(s) Clogged | Closed | |
| 5/20/2020 | 577225 | Daniel Benjamin | Division 4 | TIER P-2 UPPER 19 | | Plumbing | Toilet(s) Leaking | Closed | TOILET IS ALSO LOOSE FROM WALL AND SINK IS CLOGGED |
| 5/20/2020 | 577290 | FARRELL ROBERT | Division 4 | General | | Plumbing | Other | Closed | unload/distribute material |
| 5/20/2020 | 577351 | Daniel Benjamin | Division 4 | TIER Q-1 UPPER 20 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rod toilet . |
| 5/21/2020 | 577442 | GERARDI MICHAEL | Division 4 | BASEMENT MECHANICAL ROOM | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | Pipe leaking (roof drain line) in Division 4 mechanical room where it penetrates the east wall near the entrance door. |
| 5/21/2020 | 577443 | GERARDI MICHAEL | Division 4 | BASEMENT MECHANICAL ROOM | | Plumbing | Other | Closed | Floor drain clogged in Basement Tunnel outside Division 4 mechanical room - water from nearby leak not draining |
| 5/21/2020 | 577522 | Daniel Benjamin | Division 4 | TIER I-1 UPPER 23 | | Plumbing | Sink Clogged | Closed | Closing Comments: Build valve |
| 5/21/2020 | 577523 | Daniel Benjamin | Division 4 | TIER I-1 UPPER 24 | | Plumbing | Sink Clogged | Closed | Closing Comments: Build valve |
| 5/21/2020 | 577525 | Daniel Benjamin | Division 4 | TIER J-1 UPPER 24 | | Plumbing | Sink Water Won'T Turn Off | Closed | Closing Comments: Rebuild valve. Test and flush. |
| 5/21/2020 | 577527 | Daniel Benjamin | Division 4 | TIER J-2 LOWER 06 | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Rebuild lavatory valve . |
| 5/21/2020 | 577532 | Daniel Benjamin | Division 4 | TIER L-2 UPPER 17 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain . Test and flush . |

DFM Subpoena 000014

DFM Subpoena 000015

| Date | ID | Name | Division | Tier | | Category | Issue | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5/21/2020 | 577533 | Daniel Benjamin | Division 4 | TIER L-2 UPPER 18 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod sink. Test fixture. |
| 5/21/2020 | 577535 | Daniel Benjamin | Division 4 | TIER J-1 LOWER 06 | | Plumbing | Sink Water Pressure Too Low | Closed | |
| 5/21/2020 | 577536 | Daniel Benjamin | Division 4 | TIER L-1 LOWER 06 | | Plumbing | Sink No Cold Water | Closed | |
| 5/21/2020 | 577537 | Daniel Benjamin | Division 4 | TIER M-1 LOWER 02 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rod toilet |
| 5/21/2020 | 577636 | Morrison Jim | Division 4 | TIER J-1 | | Plumbing | Other | Closed | GRIEVANCE, (DATED 5/1/20) INMATE CLAIMS TIER J1 DOES NOT HAVE HOT WATER, PLEASE REMEDY AS NEEDED Closing Comments: Checked multiple cells and all had hot water . This tier is at the end of the hot water return loop so it takes a while for hot |
| 5/21/2020 | 577640 | Morrison Jim | Division 4 | TIER K-1 UPPER 14 | | Plumbing | Other | Closed | GRIEVANCE, (DATED 4/23/20) INMATE CLAIMS WATER COMING IN TO CELL FROM WALL, PUDDLING ON FLOOR, PLEASE INVESTIGATE AND PLEASE REMEDY AS NEEDED Closing Comments: Rebuild p trap . Test fixture. |
| 5/21/2020 | 577646 | Morrison Jim | Division 4 | TIER P-1 DAYROOM BATHROOM | | Plumbing | Toilet(s) Clogged | Closed | GRIEVANCE, ( INMATE REPORTS DAYROOM TOILET CLOGGED WITH WASTE, (DATED 5/4/20) Closing Comments: Rod drain . Test fixture |
| 5/22/2020 | 577837 | Daniel Benjamin | Division 4 | TIER L-2 LOWER 07 | | Plumbing | Sink No Cold Water | Closed | Closing Comments: Rebuild valve . Test and flush . |
| 5/22/2020 | 577928 | Daniel Benjamin | Division 4 | TIER P-1 LOWER 06 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rod drain . Test and flush. |
| 5/26/2020 | 578229 | Daniel Benjamin | Division 4 | TIER Q-1 UPPER 20 | | Plumbing | Toilet(s) Clogged | Closed | |
| 5/26/2020 | 578230 | Daniel Benjamin | Division 4 | TIER N-1 LOWER 01 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | WATER LEAKING IN CELL PER SANITATION REPORT Closing Comments: Rebuild lavatory valve . Test and flush . |
| 5/26/2020 | 578231 | Daniel Benjamin | Division 4 | TIER P-2 DAYROOM BATHROOM | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Rod |
| 5/26/2020 | 578232 | Daniel Benjamin | Division 4 | TIER K-1 UPPER 17 | | Plumbing | Sink Clogged | Closed | PER SANITATION REPORT Closing Comments: Rod drain. Test fixture . |
| 5/26/2020 | 578233 | Daniel Benjamin | Division 4 | TIER J-1 LOWER 03 | | Plumbing | Toilet(s) Leaking | Closed | PER SANITATION REPORT Closing Comments: Rebuild flushometer . Sink was also running and causing condensation . |
| 5/26/2020 | 578282 | Daniel Benjamin | Division 4 | TIER P-1 UPPER 15 | | Plumbing | Sink Leaking | Closed | PER OFFICER HAWKINS Closing Comments: Flush pipes to clear debris . Rebuild valve . Test . |
| 5/26/2020 | 578333 | Daniel Benjamin | Division 4 | TIER P-2 LOWER 10 | | Plumbing | Toilet(s) Clogged | Closed | PER SANITATION REPORT Closing Comments: Rod |
| 5/26/2020 | 578346 | Morrison Jim | Division 4 | TIER I-1 LOWER 04 | | Plumbing | Other | Closed | GRIEVANCE, INMATE CLAIMS WATER LEAK IN CELL 104, "COMING FROM UNDER TILES" Closing Comments: Build valve |
| 5/26/2020 | 578349 | Morrison Jim | Division 4 | TIER I-2 DAYROOM SHOWERS | | Plumbing | Shower Drain(s) Clogged | Closed | GRIEVANCE, INMATE CLAIMS SHOWER DRAIN CLOGGED Closing Comments: Rod shower drains . Test and flush . |
| 5/26/2020 | 578350 | Morrison Jim | Division 4 | TIER J-2 LOWER 02 | | Plumbing | Sink No Hot Water | Closed | GRIEVANCE, INMATE CLAIMS SINK DOES NOT HAVE HOT WATER, ALSO SINK IS RUSTED |
| 5/27/2020 | 578563 | Daniel Benjamin | Division 4 | TIER J-1 LOWER 10 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Rebuild flushometer . Test and flush . |

DFM Subpoena 000016

| Date | ID | Name | Division | Location | | Type | Issue | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 5/27/2020 | 578564 | Daniel Benjamin | Division 4 | TIER K-1 LOWER 10 | | Plumbing | Toilet(s) Leaking | Closed | PLEASE REPAIR TOILET SEAT Closing Comments: Replace toilet seat . |
| 5/27/2020 | 578656 | Daniel Benjamin | Division 4 | VISITING CAGE INMATE SIDE NORTH | | Plumbing | Other | Closed | |
| 5/28/2020 | 579037 | Morrison Jim | Division 4 | TIER J-1 UPPER 21 | | Plumbing | Sink Clogged | Closed | GRIEVANCE, INMATE REPORTS SINK IS CLOGGED, WATER SMEELS LIKE SEWAGE AND THE WATER IS BROWN Closing Comments: Rod sink . Test and flush . |
| 5/28/2020 | 579041 | Morrison Jim | Division 4 | TIER J-2 LOWER 03 | | Plumbing | Toilet(s) Leaking | Closed | GRIEVANCE, INMATE REPORTS SINK AND TOILET LEAK Closing Comments: Rebuild lavatory p trap. Rebuild toilet flushometer valve . |
| 5/29/2020 | 579173 | Daniel Benjamin | Division 4 | TIER J-1 LOWER 03 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | OFFICER HAWKINS STATES WATER IS STILL LEAKING IN CELL FROM UNKOWN SOURCE Closing Comments: Looked for leak in J1 upper tier and lower tier. Found nothing leaking . Went up to J2 and found flushometer leak . Repaired flushometer . Also noticed the |
| 5/29/2020 | 579175 | Daniel Benjamin | Division 4 | TIER K-1 LOWER 10 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | OFFICER HAWKINS STATES TOILET IS FLOODING CELL Closing Comments: Rebuild flushometer . Rebuild lavatory valve . |
| 5/29/2020 | 579259 | Daniel Benjamin | Division 4 | TIER K-2 DAYROOM BATHROOM | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | Closing Comments: Build valve |
| 5/29/2020 | 579260 | Daniel Benjamin | Division 4 | TIER K-2 UPPER 17 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | OFFICER HAWKINS STATES WHEN YOU FLUSH THE TOILET WATER COMES UP THROUGH THE SINK Closing Comments: Rod drain . Rebuild toilet flushometer. |
| 6/2/2020 | 586396 | Villanova Bruce | Division 4 | TIER Q-1 UPPER 16 | | Plumbing | Sink Water Won'T Turn Off | Closed | Closing Comments: Rebuild valve . Test and flush . |
| 6/2/2020 | 586414 | Daniel Benjamin | Division 4 | TIER I-1 DAYROOM BATHROOM | | Plumbing | Sink Water Pressure Too Low | Closed | Closing Comments: Build valve |
| 6/2/2020 | 586415 | Daniel Benjamin | Division 4 | TIER J-1 DAYROOM BATHROOM | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Rebuild valve and rod sink . |
| 6/2/2020 | 586416 | Daniel Benjamin | Division 4 | TIER K-1 DAYROOM BATHROOM | | Plumbing | Sink No Hot Water | Closed | PER OFFICER HAWKINS Closing Comments: Ran sinks . Dayroom has hot water . |
| 6/2/2020 | 586417 | Daniel Benjamin | Division 4 | TIER P-1 DAYROOM BATHROOM | | Plumbing | Sink Water Pressure Too Low | Closed | PER OFFICER HAWKINS AND NO HOT WATER ON 3 SINKS Closing Comments: Rebuild 3 lavatory faucets . |
| 6/2/2020 | 586418 | Daniel Benjamin | Division 4 | TIER Q-1 UPPER 16 | | Plumbing | Sink Water Won'T Turn Off | Closed | PER OFFICER HAWKINS Closing Comments: Rebuild valve . Test and flush |
| 6/2/2020 | 586419 | Daniel Benjamin | Division 4 | TIER I-2 DAYROOM BATHROOM | | Plumbing | Sink Clogged | Closed | PER OFFICER HAWKINS 1X Closing Comments: Rod drain . Test and flush . |
| 6/2/2020 | 586420 | Daniel Benjamin | Division 4 | TIER I-2 LOWER 10 | | Plumbing | Sink Clogged | Closed | PER OFFICER HAWKINS Closing Comments: Rod drain . Test and flush . |
| 6/2/2020 | 586421 | Daniel Benjamin | Division 4 | TIER I-2 UPPER 18 | | Plumbing | Sink No Hot Water | Closed | PER OFFICER HAWKINS Closing Comments: Build button |
| 6/2/2020 | 586422 | Daniel Benjamin | Division 4 | TIER I-2 UPPER 21 | | Plumbing | Sink Water Pressure Too Low | Closed | PER OFFICER HAWKINS Closing Comments: Rebuild valve . Test and flush . |
| 6/2/2020 | 586423 | Daniel Benjamin | Division 4 | TIER J-2 DAYROOM BATHROOM | | Plumbing | Sink Clogged | Closed | PER OFFICER HAWKINS 1X Closing Comments: Rod drain . Test and flush . |
| 6/2/2020 | 586424 | Daniel Benjamin | Division 4 | TIER J-2 DAYROOM SHOWERS | | Plumbing | Sink Water Pressure Too Low | Closed | PER OFFICER HAWKINS Closing Comments: Adjust valve . Test and flush . |
| 6/2/2020 | 586425 | Daniel Benjamin | Division 4 | TIER J-2 LOWER 14 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | PER OFFICER HAWKINS WATER IS LEAKING IN FRONT OF CELL DOOR Closing Comments: Rebuild toilet flushometer. Test and flush |

| Date | ID | Name | Division | Location | | Trade | Issue | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6/2/2020 | 585426 | Daniel Benjamin | Division 4 | TIER P-2 UPPER 18 | | Plumbing | Sink Water Pressure Too Low | Closed | PER OFFICER HAWKINS Closing Comments: Build valve |
| 6/3/2020 | 586872 | Daniel Benjamin | Division 4 | TIER M-1 UPPER 15 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod sink. Test and flush. |
| 6/3/2020 | 586874 | Daniel Benjamin | Division 4 | TIER Q-1 UPPER 20 | | Plumbing | Sink Clogged | Closed | WATER CONSTANTLY RUNS AND SINK IS CLOGGED Closing Comments: Rebuild valve . Rod sink. Test and flush. |
| 6/3/2020 | 586875 | Daniel Benjamin | Division 4 | TIER K-1 UPPER 17 | | Plumbing | Sink Clogged | Closed | OFFICER HAWKINS STATES WHEN THE TOILET IS FLUSHED WATER COMES UP THE SINK Closing Comments: Rod toilet . Rod sink . Test and flush |
| 6/4/2020 | 587009 | Daniel Benjamin | Division 4 | TIER K-1 LOWER 01 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | WATER LEAKING FROM PLUMBING CHASE INTO CELL 1 AND 2 PER OFFICER HAWKINS Closing Comments: Build valve |
| 6/4/2020 | 587010 | Daniel Benjamin | Division 4 | TIER K-1 UPPER 18 | | Plumbing | Toilet(s) Leaking | Closed | PER OFFICER HAWKINS Closing Comments: Build valve |
| 6/4/2020 | 587011 | Daniel Benjamin | Division 4 | TIER K-1 UPPER 19 | | Plumbing | Sink Clogged | Closed | PER OFFICER HAWKINS AND HAS LOW WATER PRESSURE Closing Comments: Rebuild lavatory faucet. |
| 6/4/2020 | 587012 | Daniel Benjamin | Division 4 | TIER M-1 UPPER 18 | | Plumbing | Sink Buttons/Knobs Are Damaged | Closed | PER OFFICER HAWKINS HOT WATER BUTTON IS STUCK Closing Comments: Rebuild valve . Test and flush . |
| 6/4/2020 | 587014 | Daniel Benjamin | Division 4 | TIER J-2 LOWER 05 | | Plumbing | Sink No Hot Water | Closed | PER OFFICER HAWKINS Closing Comments: Rebuild valve . Test and flush. |
| 6/4/2020 | 587077 | Morrison Jim | Division 4 | TIER J-2 LOWER 10 | | Plumbing | Toilet(s) Leaking | Closed | GRIEVANCE, INMATE REPORTS TOILET IN HIS CELL IS LEAKING Closing Comments: Rebuild toilet flushometer. Rebuild lavatory valve . |
| 6/4/2020 | 587157 | Daniel Benjamin | Division 4 | TIER M-1 LOWER 02 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | Closing Comments: Rebuild flushometer. Rod toilet . Test and flush . |
| 6/4/2020 | 587208 | Morrison Jim | Division 4 | TIER P-1 DAYROOM BATHROOM | | Plumbing | Toilet(s) Clogged | Closed | GRIEVANCE, INMATE REPORTS DAYROOM BATHROOM HAS A CLOGGED TOILET Closing Comments: Remove defective toilet . Install new wall hung toilet . Rebuilt flushometer, test and flush . |
| 6/5/2020 | 587272 | Daniel Benjamin | Division 4 | TIER J-1 LOWER 12 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Rebuild lav valve . Rebuild toilet flushometer . |
| 6/5/2020 | 587273 | Daniel Benjamin | Division 4 | TIER L-2 LOWER 03 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod sink . Test and flush. |
| 6/5/2020 | 587392 | Daniel Benjamin | Division 4 | TIER J-1 LOWER 13 | | Plumbing | Sink No Hot Water | Closed | PER D/S VILLASENOR Closing Comments: Rebuild valve . Test and flush . Rod sink . |
| 6/8/2020 | 587803 | Morrison Jim | Division 4 | TIER P-2 LOWER 10 | | Plumbing | Toilet(s) Leaking | Closed | GRIEVANCE, INMATE REPORTS TOILET LEAKING Closing Comments: Rebuild flushometer . Test and flush . |
| 6/9/2020 | 587914 | Morrison Jim | Division 4 | TIER J-1 LOWER 08 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | PER SANITATION REPORT, "WATER COMING FROM UNDER CELL DOOR AND OUT ON TO WALKWAY Closing Comments: Rebuild flushometer . Rebuild lav faucet . Test and flush . |
| 6/9/2020 | 587915 | Morrison Jim | Division 4 | TIER I-1 LOWER 09 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | PER SANITATION REPORT, "WATER COMING FROM UNDER CELL DOOR AND OUT ON TO WALKWAY Closing Comments: Build valve |
| 6/9/2020 | 588017 | Daniel Benjamin | Division 4 | TIER K-2 UPPER 12 | | Plumbing | Toilet(s) Clogged | Closed | TOILET IS CLOGGED AND OVERFLOWING DOWN INTO K1 PER OFFICER HAWKINS CALLED INTO DFM SPOKE WITH SHARONETTE Closing Comments: Rod toilet . Rebuild flushometer . Test and flush |

DFM Subpoena 000017

DFM Subpoena 000018

| Date | ID | Name | Division | Location | | Type | Issue | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2020 | 588188 | Daniel Benjamin | Division 4 | TIER K-1 LOWER 10 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | PER OFFICER HAWKINS Closing Comments: Rod |
| 6/10/2020 | 588189 | Daniel Benjamin | Division 4 | TIER L-1 LOWER 06 | | Plumbing | Sink Clogged | Closed | PER OFFICER HAWKINS Closing Comments: Rod toilet. |
| 6/10/2020 | 588191 | Daniel Benjamin | Division 4 | TIER P-1 UPPER 20 | | Plumbing | Sink Clogged | Closed | PER OFFICER HAWKINS AND HOT WATER HAS LOW PRESSURE Closing Comments: Rod |
| 6/10/2020 | 588193 | Daniel Benjamin | Division 4 | TIER I-1 DAYROOM SHOWERS | | Plumbing | Shower (s) Won't Turn Off From Panel | Closed | PER OFFICER HAWKINS 1 SHOWER Closing Comments: Rebuild shower valve . Test and flush . |
| 6/10/2020 | 588196 | Daniel Benjamin | Division 4 | TIER I-1 UPPER 22 | | Plumbing | Sink No Hot Water | Closed | PER OFFICER HAWKINS Closing Comments: Build valve |
| 6/10/2020 | 588197 | Daniel Benjamin | Division 4 | TIER J-2 DAYROOM SHOWERS | | Plumbing | Other | Closed | PER OFFICER HAWKINS SHOWERS CUT OFF TOO FAST Closing Comments: Build valve |
| 6/10/2020 | 588198 | Daniel Benjamin | Division 4 | TIER J-2 LOWER 10 | | Plumbing | Sink Water Won'T Turn Off | Closed | PER OFFICER HAWKINS Closing Comments: Rebuild lavatory valve . Test and flush |
| 6/10/2020 | 588199 | Daniel Benjamin | Division 4 | TIER J-2 UPPER 24 | | Plumbing | Sink Water Pressure Too Low | Closed | PER OFFICER HAWKINS HOT WATER Closing Comments: Rebuild lavatory valve . Test and flush. |
| 6/10/2020 | 588202 | Daniel Benjamin | Division 4 | TIER K-2 UPPER 17 | | Plumbing | Sink Clogged | Closed | PER OFFICER HAWKINS Closing Comments: Rod drain . Test and flush . |
| 6/10/2020 | 588204 | Daniel Benjamin | Division 4 | TIER Q-2 LOWER 12 | | Plumbing | Sink No Hot Water | Closed | PER OFFICER HAWKINS Closing Comments: Build valve |
| 6/10/2020 | 588372 | Daniel Benjamin | Division 4 | TIER I-2 LOWER 09 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rod toilet . Test and flush. |
| 6/10/2020 | 588373 | Daniel Benjamin | Division 4 | TIER M-1 LOWER 02 | | Plumbing | Toilet(s) Leaking | Closed | EVERY TIME TOILET IS FLUSHED WATER LEAKS FROM WALL FLOODING CELL 1 Closing Comments: Remove existing defective flushometer valve . Install new flushometer valve. Test and flush . |
| 6/11/2020 | 588528 | Villanova Bruce | Division 4 | TIER I-2 DAYROOM SHOWERS | | Plumbing | Other | Closed | HOT WATER WILL NOT TURN OFF Closing Comments: Rebuild shower valve . Test and flush. |
| 6/11/2020 | 588532 | Villanova Bruce | Division 4 | TIER Q-2 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod |
| 6/11/2020 | 588556 | FARRELL ROBERT | Division 4 | General | | Plumbing | Other | Closed | computer time Closing Comments: Computer time |
| 6/11/2020 | 588557 | FARRELL ROBERT | Division 4 | General | | Plumbing | Other | Closed | computer time |
| 6/12/2020 | 588753 | Daniel Benjamin | Division 4 | Gymnasium | | Plumbing | Other | Closed | WATER FOUNTAIN LEAKING INTO RIOT ROOM BY THE GYM PER OFFICER HAWKINS Closing Comments: Went back and checked for leak on 3 other occasions and found no leak. Will keep an eye on it and if necessary will get the sheet metal worker to remove ceilin |
| 6/12/2020 | 588804 | Morrison Jim | Division 4 | TIER P-1 LOWER 01 | | Plumbing | Sink No Water | Closed | GRIEVANCE, INMATE REPORTS SINK NEEDS REPAIR, DOES NOT WORK Closing Comments: No problem found . Hot and cold water both work . |
| 6/13/2020 | 588915 | WALSH MAURICE | Division 4 | General | | Plumbing | Toilet(s) Flush Constantly | Closed | TIER 2M LOWER CELL 202 TOILET ISOLATED- CONTINUOUSLY RUNNING Closing Comments: Rebuild flushometer valve . Test and flush . |
| 6/15/2020 | 589143 | FARRELL ROBERT | Division 4 | General | | Plumbing | Other | Closed | unload/distribute material Closing Comments: Unload, distribute , and organize material. |

DFM Subpoena 000019

| Date | ID | Name | Division | Location | | Category | Issue | | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/2020 | 589168 | Morrison Jim | Division 4 | TIER J-2 UPPER 17 | | Plumbing | Other | | Closed | GRIEVANCE, (2ND ONE) INMATE CLAIMS SINK WATER IS BROWN, PLEASE CHECK AND REMEDY AS NEEDED Closing Comments: Flushed water and water came out clear. |
| 6/16/2020 | 589513 | FARRELL ROBERT | Division 4 | General | | Plumbing | Other | | Closed | Attend Evaluation Closing Comments: Evaluation . |
| 6/16/2020 | 589519 | Daniel Benjamin | Division 4 | TIER L-1 LOWER 01 | | Plumbing | Toilet(s) Leaking | | Closed | Closing Comments: Rebuild flushometer. Test and flush. |
| 6/16/2020 | 589520 | Daniel Benjamin | Division 4 | TIER L-1 UPPER 11 | | Plumbing | Other | | Closed | WHEN TOILET IS FLUSHED MAKES A LOUD NOISE Closing Comments: No problem found . |
| 6/16/2020 | 589525 | Daniel Benjamin | Division 4 | TIER M-1 UPPER 15 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | | Closed | WATER LEAKING FROM WALL BY TOILET Closing Comments: Rebuild flushometer. Test and flush . |
| 6/16/2020 | 589526 | Daniel Benjamin | Division 4 | TIER P-1 LOWER 08 | | Plumbing | Sink Water Pressure Too Low | | Closed | Closing Comments: Rebuild valve . Test and flush . |
| 6/17/2020 | 589772 | Villanova Bruce | Division 4 | TIER J-1 LOWER 10 | | Plumbing | Sink Clogged | | Closed | Closing Comments: Rod drain . Test and flush. |
| 6/17/2020 | 589773 | Villanova Bruce | Division 4 | TIER J-2 LOWER 11 | | Plumbing | Sink Clogged | | Closed | Closing Comments: Rod sink . Test and flush . |
| 6/17/2020 | 589774 | Villanova Bruce | Division 4 | TIER J-2 LOWER 12 | | Plumbing | Sink Clogged | | Closed | Closing Comments: Rod sink . Test and flush . |
| 6/17/2020 | 589775 | Villanova Bruce | Division 4 | TIER N-2 LOWER 10 | | Plumbing | Sink Clogged | | Closed | Closing Comments: Rod sink |
| 6/18/2020 | 589892 | Daniel Benjamin | Division 4 | TIER I-1 UPPER 20 | | Plumbing | Toilet(s) Clogged | | Closed | Closing Comments: Rod toilet . Test and flush. |
| 6/18/2020 | 590032 | Daniel Benjamin | Division 4 | TIER I-2 UPPER 24 | | Plumbing | Other | | Closed | TOILET IS AWAY FROM THE WALL AND THE BRICKLAYERS STATED THEY CAN NOT CAULK IT BECAUSE ITS TOO FAR FROM THE WALL CAN WE LOOK INTO THIS PLEASE Closing Comments: Toilet gap needs to be filled with backer rod and mortared. Existing wall is not plumb. |
| 6/18/2020 | 590075 | Morrison Jim | Division 4 | TIER J-1 LOWER 02 | | Plumbing | Sink No Water | | Closed | INMATE REPORTS SINK WAS FIXED EARLIER IN WEEK, BROKEN AGAIN, NO WATER Closing Comments: Rebuild lavatory valve. Test and flush. |
| 6/19/2020 | 590117 | Daniel Benjamin | Division 4 | TIER K-1 DAYROOM BATHROOM | | Plumbing | Sink Clogged | | Closed | 2X SINKS Closing Comments: Rod both drain pipes . |
| 6/19/2020 | 590119 | Daniel Benjamin | Division 4 | TIER K-1 LOWER 01 | | Plumbing | Sink Clogged | | Closed | Closing Comments: Rod |
| 6/19/2020 | 590120 | Daniel Benjamin | Division 4 | TIER P-2 UPPER 24 | | Plumbing | Toilet(s) Leaking | | Closed | Closing Comments: Rebuild flushometer valve. Test and flush. |
| 6/19/2020 | 590212 | Daniel Benjamin | Division 4 | TIER J-2 UPPER 23 | | Plumbing | Sink Water Pressure Too Low | | Closed | HOT WATER PER SANITATION REPORT Closing Comments: Rebuild faucet . Test and flush. |
| 6/19/2020 | 590234 | Daniel Benjamin | Division 4 | TIER L-1 LOWER 07 | | Plumbing | Sink Water Pressure Too Low | | Closed | Closing Comments: Flush piping multiple times . Rebuild valve . Test and flush . |
| 6/19/2020 | 590235 | Daniel Benjamin | Division 4 | TIER L-1 LOWER 08 | | Plumbing | Sink Water Pressure Too Low | | Closed | Closing Comments: Flush piping multiple times . Rebuild valve. Test and flush. |
| 6/22/2020 | 590413 | Daniel Benjamin | Division 4 | TIER N-1 LOWER 01 | | Plumbing | Sink Water Pressure Too Low | | Closed | Closing Comments: Rebuild valve . Test and flush . |
| 6/22/2020 | 590414 | Daniel Benjamin | Division 4 | TIER Q-1 DAYROOM BATHROOM | | Plumbing | Sink No Water | | Closed | PER SANITATION REPORT Closing Comments: Work being performed under 594986. Duplicate work order. |
| 6/22/2020 | 590415 | Daniel Benjamin | Division 4 | TIER K-2 DAYROOM BATHROOM | | Plumbing | Sink No Cold Water | | Closed | PER SANITATION REPORT 1X Closing Comments: Rod |

DFM Subpoena 000020

| 6/22/2020 | 590416 | Daniel Benjamin | Division 4 | TIER K-2 DAYROOM BATHROOM | | Plumbing | Sink No Hot Water | Closed | PER SANITATION REPORT 1X Closing Comments: Build valve |
|---|---|---|---|---|---|---|---|---|---|
| 6/22/2020 | 590417 | Daniel Benjamin | Division 4 | TIER J-2 DAYROOM BATHROOM | | Plumbing | Sink No Cold Water | Closed | PER SANITATION REPORT 1X Closing Comments: Rebuild valve . Test and flush |
| 6/22/2020 | 590418 | Daniel Benjamin | Division 4 | TIER M-2 DAYROOM BATHROOM | | Plumbing | Sink No Hot Water | Closed | PER SANITATION REPORT 1X Closing Comments: Rebuild lavatory faucet and push button . |
| 6/22/2020 | 590419 | Daniel Benjamin | Division 4 | TIER N-2 DAYROOM BATHROOM | | Plumbing | Sink No Hot Water | Closed | PER SANITATION REPORT 2X Closing Comments: Build valve |
| 6/22/2020 | 590420 | Daniel Benjamin | Division 4 | TIER Q-2 | | Plumbing | Sink No Hot Water | Closed | PER SANITATION REPORT 1X SINK IN THE DAYROOM Closing Comments: Rebuild valve |
| 6/22/2020 | 590421 | Daniel Benjamin | Division 4 | TIER P-2 DAYROOM BATHROOM | | Plumbing | Sink No Hot Water | Closed | PER SANITATION REPORT 1X SINK Closing Comments: Rebuild lavatory valve. Test and flush . |
| 6/22/2020 | 590442 | Morrison Jim | Division 4 | TIER K-1 LOWER 09 | | Plumbing | Sink No Hot Water | Closed | GRIEVANCE, INMATE REPORTS SINK HAS NO HOT WATER AND COLD PRESSURE SHOOTS ONTO FLOOR Closing Comments: Rebuild lav faucet |
| 6/22/2020 | 590491 | Morrison Jim | Division 4 | TIER J-2 LOWER 12 | | Plumbing | Sink Clogged | Closed | GRIEVANCE, INMATE REPORTS SINK CLOGGED Closing Comments: Duplicate work order. Work performed under 589774 |
| 6/22/2020 | 590495 | Morrison Jim | Division 4 | TIER P-2 UPPER 24 | | Plumbing | Toilet(s) Leaking | Closed | GRIEVANCE, INMATE REPORTS TOILET LEAKING Closing Comments: Rebuild flushometer valve . Test and flush . |
| 6/22/2020 | 590507 | FARRELL ROBERT | Division 4 | General | | Plumbing | Other | Closed | computer time Closing Comments: Computer time |
| 6/22/2020 | 590509 | FARRELL ROBERT | Division 4 | General | | Plumbing | Other | Closed | computer time Closing Comments: Computer |
| 6/23/2020 | 590841 | Daniel Benjamin | Division 4 | TIER J-1 LOWER 01 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | 101 - 102 LEAKING FROM THE WALL Closing Comments: Checked lower and upper deck and found no issues . Water seems to be coming in through foundation . |
| 6/23/2020 | 590842 | Daniel Benjamin | Division 4 | TIER J-1 LOWER 07 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | LEAKING FROM THE WALL PER OFFICER HAWKINS Closing Comments: Rod |
| 6/23/2020 | 590843 | Daniel Benjamin | Division 4 | TIER N-1 LOWER 01 | | Plumbing | Sink Water Won'T Turn Off | Closed | PER OFFICER HAWKINS Closing Comments: Rebuild valve . Test and flush. |
| 6/23/2020 | 590844 | Daniel Benjamin | Division 4 | TIER N-1 LOWER 07 | | Plumbing | Sink Clogged | Closed | PER OFFICER HAWKINS Closing Comments: Rod drain . |
| 6/23/2020 | 590845 | Daniel Benjamin | Division 4 | TIER L-2 UPPER 15 | | Plumbing | Sink Clogged | Closed | SINK CLOGGED LIQUID SEEPING FROM PLUMBING CHASE PER OFFICER HAWKINS Closing Comments: Rod sink . Flush and test. |
| 6/23/2020 | 590846 | Daniel Benjamin | Division 4 | TIER L-2 UPPER 16 | | Plumbing | Sink Clogged | Closed | SINK CLOGGED LIQUID SEEPING FROM PLUMBING CHASE PER OFFICER HAWKINS Closing Comments: Rod drain . Test and flush . |
| 6/23/2020 | 590847 | Daniel Benjamin | Division 4 | TIER N-2 LOWER 09 | | Plumbing | Sink Clogged | Closed | PER OFFICER HAWKINS Closing Comments: Rod |
| 6/23/2020 | 590951 | Daniel Benjamin | Division 4 | TIER N-2 UPPER 19 | | Plumbing | Sink Clogged | Closed | Closing Comments: Cut drain apart and rod drain . Test and flush . |
| 6/23/2020 | 590952 | Daniel Benjamin | Division 4 | TIER N-2 UPPER 20 | | Plumbing | Sink Clogged | Closed | Closing Comments: Cut apart drain . Rod drain . Reassemble drain . Test and flush . |
| 6/24/2020 | 591034 | Villanova Bruce | Division 4 | TIER I-2 DAYROOM BATHROOM | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Rebuild valve . Test and flush . |
| 6/24/2020 | 591035 | Villanova Bruce | Division 4 | TIER Q-2 | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Rebuild valve |

DFM Subpoena 000021

| 6/24/2020 | 591036 | Villanova Bruce | Division 4 | TIER P-2 LOWER 08 | | Plumbing | Toilet(s) Leaking | | Closed | Closing Comments: Rebuild flushometer valve . Test and flush |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2020 | 591428 | Daniel Benjamin | Division 4 | TIER J-1 LOWER 03 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | | Closed | WATER LEAKING IN FROM THE PLUMBING CHASE PER OFFICER HAWKINS Closing Comments: Build valve |
| 6/25/2020 | 591430 | Daniel Benjamin | Division 4 | TIER J-1 LOWER 12 | | Plumbing | Sink No Hot Water | | Closed | AND HAS HIGH WATER PRESSURE PER OFFICER HAWKINS Closing Comments: Rebuild lavatory valve. Test and flush . |
| 6/25/2020 | 591431 | Daniel Benjamin | Division 4 | TIER K-1 LOWER 07 | | Plumbing | Sink No Hot Water | | Closed | PER OFFICER HAWKINS Closing Comments: Build valve |
| 6/25/2020 | 591432 | Daniel Benjamin | Division 4 | TIER K-1 UPPER 17 | | Plumbing | Sink Clogged | | Closed | PER OFFICER HAWKINS Closing Comments: Build valve |
| 6/25/2020 | 591433 | Daniel Benjamin | Division 4 | TIER K-1 UPPER 20 | | Plumbing | Sink No Hot Water | | Closed | PER OFFICER HAWKINS Closing Comments: Build valve |
| 6/25/2020 | 591436 | Daniel Benjamin | Division 4 | TIER N-1 UPPER 17 | | Plumbing | Sink No Hot Water | | Closed | PER OFFICER HAWKINS Closing Comments: Rebuild valve . Test and flush . |
| 6/25/2020 | 591437 | Daniel Benjamin | Division 4 | TIER P-1 LOWER 08 | | Plumbing | Sink Water Pressure Too Low | | Closed | PER OFFICER HAWKINS Closing Comments: Duplicate work order |
| 6/25/2020 | 591438 | Daniel Benjamin | Division 4 | TIER P-1 LOWER 10 | | Plumbing | Sink No Hot Water | | Closed | SINK IS CLOGGED PER OFFICER HAWKINS Closing Comments: No problem found . Sink was not clogged . Sink had hot water . |
| 6/25/2020 | 591439 | Daniel Benjamin | Division 4 | TIER Q-1 UPPER 21 | | Plumbing | Sink No Hot Water | | Closed | PER OFFICER HAWKINS Closing Comments: Rebuild valve . Test and flush . |
| 6/25/2020 | 591440 | Daniel Benjamin | Division 4 | TIER Q-1 UPPER 22 | | Plumbing | Sink No Hot Water | | Closed | PER OFFICER HAWKINS Closing Comments: Rebuild valve . Test and flush . |
| 6/25/2020 | 591547 | Daniel Benjamin | Division 4 | TIER I-2 DAYROOM BATHROOM | | Plumbing | Sink Clogged | | Closed | Closing Comments: Rod drain line . |
| 6/25/2020 | 591549 | Daniel Benjamin | Division 4 | TIER I-2 UPPER 16 | | Plumbing | Sink Clogged | | Closed | Closing Comments: Rod drain pipe. |
| 6/25/2020 | 591550 | Daniel Benjamin | Division 4 | TIER I-2 UPPER 20 | | Plumbing | Toilet(s) Leaking | | Closed | PER OFFICER HAWKINS Closing Comments: Rod drain pipe. |
| 6/25/2020 | 591551 | Daniel Benjamin | Division 4 | TIER I-2 UPPER 21 | | Plumbing | Toilet(s) Fixture Damaged-Operable | | Closed | TOILET BUTTON LEAKS WHEN PRESSED PER OFFICER HAWKINS Closing Comments: Rod |
| 6/25/2020 | 591552 | Daniel Benjamin | Division 4 | TIER K-2 LOWER 05 | | Plumbing | Sink No Hot Water | | Closed | PER OFFICER HAWKINS Closing Comments: Rebuild lavatory valve . Test and flush . |
| 6/25/2020 | 591553 | Daniel Benjamin | Division 4 | TIER K-2 LOWER 07 | | Plumbing | Sink No Cold Water | | Closed | SINK ALSO CLOGGED PER OFFICER HAWKINS Closing Comments: Rebuild lavatory valve . Test and flush . |
| 6/25/2020 | 591556 | Daniel Benjamin | Division 4 | TIER K-2 UPPER 11 | | Plumbing | Sink Water Pressure Too Low | | Closed | 211 AND 212 LOOSE WATER PRESSURE IF THEY USE THE HOT WATER AT THE SAME TIME PER OFFICER HAWKINS Closing Comments: Rebuild lavatory valve. Test and flush . |
| 6/25/2020 | 591557 | Daniel Benjamin | Division 4 | TIER K-2 UPPER 16 | | Plumbing | Sink Water Pressure Too High | | Closed | SINK ALSO CLOGGED PER OFFICER HAWKINS Closing Comments: Rod sink. Rebuild lavatory valve. |
| 6/25/2020 | 591561 | Daniel Benjamin | Division 4 | TIER P-2 | | Plumbing | Toilet(s) Leaking | | Closed | CELL 202 PER OFFICER HAWKINS Closing Comments: Rebuild flushometer valve . Test and flush . |
| 6/29/2020 | 592085 | Villanova Bruce | Division 4 | TIER N-1 DAYROOM SHOWERS | | Plumbing | Other | | Closed | OFFICER VERGARA STATES THE SHOWER FAUCET IS NOT WORKING Closing Comments: Build valve |
| 6/29/2020 | 592166 | BLACK LIEUTENANT | Division 4 | TIER N-1 LOWER 08 | | Plumbing | Sink Water Won't Turn Off | | Closed | TIER N1 CELL 108 SINK WILL NOT SHUT OFF Closing Comments: Build valve |
| 6/29/2020 | 592266 | Daniel Benjamin | Division 4 | General | | Plumbing | Sink Clogged | | Closed | 2ND FLOOR VISITING CAGE Closing Comments: Rod drain . Test and flush . |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/29/2020 | 592268 | Daniel Benjamin | Division 4 | TIER N-1 DAYROOM BATHROOM | | Plumbing | Sink No Cold Water | Closed | 2X SINKS PER OFFICER HAWKINS Closing Comments: Rebuild lavatory valve. Test and flush . |
| 6/29/2020 | 592270 | Daniel Benjamin | Division 4 | TIER N-2 LOWER 05 | | Plumbing | Toilet(s) Leaking | Closed | PER OFFICER HAWKINS Closing Comments: Rebuild flushometer |
| 6/29/2020 | 592271 | Daniel Benjamin | Division 4 | TIER N-2 UPPER 15 | | Plumbing | Sink No Hot Water | Closed | PER OFFICER HAWKINS Closing Comments: Rebuild faucet . |
| 6/29/2020 | 592273 | Daniel Benjamin | Division 4 | TIER Q-2 UPPER 24 | | Plumbing | Toilet(s) Leaking | Closed | PER OFFICER HAWKINS Closing Comments: Rebuild flushometer . Test and flush . |
| 6/29/2020 | 592285 | Daniel Benjamin | Division 4 | TIER P-2 DAYROOM BATHROOM | | Plumbing | Toilet(s) Leaking | Closed | OFFICER STATES WAS REPAIRED AND TOILETS STILL LEAKING Closing Comments: Remove existing toilet . Install new wall hung toilet . Rebuild flushometer . Test and flush . |
| 6/30/2020 | 592339 | Villanova Bruce | Division 4 | TIER L-1 UPPER 17 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Worked alongside sheet metal tradesman and shut off water to L1 &L2 . Rebuild flushometer in cell 117. Made any repairs to cells affected by water shutdown. |
| 6/30/2020 | 592541 | Daniel Benjamin | Division 4 | General | | Plumbing | Other | Closed | PLEASE INSTALL PUMPS IN CHEMICAL ROOM SEE OFFICER HAWKINS Closing Comments: Retrieve material Officer Hawkins is no longer here |
| 7/1/2020 | 594090 | Daniel Benjamin | Division 4 | TIER I-1 DAYROOM SHOWERS | | Plumbing | Other | Closed | SHOWER STAYS ON TOO LONG AND CREATES FLOODING Closing Comments: Build valve |
| 7/1/2020 | 594092 | Daniel Benjamin | Division 4 | TIER Q-2 LOWER 12 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Rebuild flushometer. |
| 7/2/2020 | 594320 | Acovelli Stan | Division 4 | TIER N-2 LOWER 09 | | Plumbing | Sink Clogged | Closed | GRIEVANCE- Inmate states the sink is clogged in the cell. Closing Comments: Rod drain. |
| 7/4/2020 | 594532 | Morrison Jim | Division 4 | TIER L-1 LOWER 01 | | Plumbing | Toilet(s) Leaking | Closed | EITHER TOILET OR PLUMBING CHASE IS LEAKING, WATER COMING FROM BETWEEN TOILET AND WALL Closing Comments: Rebuild flushometer valve . |
| 7/4/2020 | 594538 | FOURNIER MARK | Division 4 | General | | Plumbing | Shower (s) Won't Turn Off From Panel | Closed | Div4 tier 2Q shower will not turn off Closing Comments: Rebuild shower valve |
| 7/6/2020 | 594654 | Villanova Bruce | Division 4 | TIER Q-2 | | Plumbing | Other | Closed | 1 SHOWER KEEP RUNNING Closing Comments: Rebuild shower valve |
| 7/6/2020 | 594655 | Villanova Bruce | Division 4 | TIER Q-2 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod sink |
| 7/6/2020 | 594671 | Morrison Jim | Division 4 | TIER N-1 DAYROOM SHOWERS | | Plumbing | Shower Water Too Hot (LS) | Closed | REPORTED SHOWER WATER TOO HOT, PLEASE CHECK AND REMEDY IF NEEDED Closing Comments: Build valve |
| 7/6/2020 | 594677 | Villanova Bruce | Division 4 | TIER L-1 LOWER 01 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Install new toilet waste gasket . |
| 7/6/2020 | 594743 | Morrison Jim | Division 4 | TIER I-1 UPPER 22 | | Plumbing | Sink Clogged | Closed | GRIEVANCE, INMATE REPORTS SINK CLOGGED AND BACKING UP WITH BLACK AND BROWN SUBSTANCE, NEEDS REPAIR Closing Comments: Build valve |
| 7/7/2020 | 594985 | Villanova Bruce | Division 4 | TIER Q-2 | | Plumbing | Shower (s) Won't Turn Off From Panel | Closed | Closing Comments: Rebuild shower valve . |
| 7/7/2020 | 594986 | Villanova Bruce | Division 4 | TIER Q-1 DAYROOM BATHROOM | | Plumbing | Other | Closed | OFFICER FLORES STATES 2 SINKS DONT WORK Closing Comments: Rod |
| 7/7/2020 | 594987 | Villanova Bruce | Division 4 | General | | Plumbing | Other | Closed | OFFICER FLORES STATES THE SPIGOT ON THE OUTSIDE OF THE BUILDING ON THE SOUTHWEST SIDE IS LEAKING Closing Comments: W/0 596194 |

DFM Subpoena 000022

| 7/7/2020 | 595013 | Daniel Benjamin | Division 4 | TIER I-2 UPPER 20 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rod toilet , pulled back multiple rags . |
|---|---|---|---|---|---|---|---|---|---|
| 7/8/2020 | 595297 | Villanova Bruce | Division 4 | TIER L-1 LOWER 03 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rod toilet |
| 7/8/2020 | 595370 | Morrison Jim | Division 4 | TIER Q-2 LOWER 12 | | Plumbing | Toilet(s) Leaking | Closed | GRIEVANCE, INMATE REPORTS WHEN TOILET IS FLUSHED, IT LEAKS Closing Comments: Duplicate work order . |
| 7/8/2020 | 595371 | Morrison Jim | Division 4 | TIER Q-2 LOWER 12 | | Plumbing | Sink Clogged | Closed | GRIEVANCE, INMATE REPORTS WHEN SINK IS USED, WATER WILL NOT GO DOWN DRAIN Closing Comments: Rod drain . |
| 7/9/2020 | 595717 | Morrison Jim | Division 4 | TIER N-2 LOWER 07 | | Plumbing | Sink No Cold Water | Closed | GRIEVANCE , INMATE REPORTS SINK DOES NOT HAVE COLD WATER Closing Comments: Rebuild faucet. Test and flush . |
| 7/9/2020 | 595718 | Morrison Jim | Division 4 | TIER N-2 UPPER 19 | | Plumbing | Sink No Cold Water | Closed | GRIEVANCE , INMATE REPORTS SINK DOES NOT HAVE COLD WATER Closing Comments: Build valve |
| 7/9/2020 | 595721 | Villanova Bruce | Division 4 | TIER N-2 UPPER 15 | | Plumbing | Sink Water Pressure Too Low | Closed | HOT Closing Comments: Rebuild valve. Test and flush . |
| 7/9/2020 | 595723 | Villanova Bruce | Division 4 | TIER N-2 UPPER 16 | | Plumbing | Sink Water Pressure Too Low | Closed | HOT Closing Comments: Build valve |
| 7/9/2020 | 595724 | Villanova Bruce | Division 4 | TIER N-2 UPPER 18 | | Plumbing | Sink Water Pressure Too Low | Closed | HOT/COLD Closing Comments: Rebuild lav faucet . Rod drain . |
| 7/9/2020 | 595728 | Morrison Jim | Division 4 | TIER I-2 UPPER 22 | | Plumbing | Toilet(s) Leaking | Closed | GRIEVANCE, INMATE REPORTS TOILET LOOSE AND LEAKING Closing Comments: Rebuild flushometer. Tighten toilet . |
| 7/10/2020 | 595928 | Villanova Bruce | Division 4 | TIER K-2 DAYROOM BATHROOM | | Plumbing | Sink Water Won'T Turn Off | Closed | Closing Comments: Rod |
| 7/10/2020 | 595929 | Villanova Bruce | Division 4 | TIER I-1 DAYROOM BATHROOM | | Plumbing | Sink Clogged | Closed | 1ST SINK Closing Comments: Build valve |
| 7/10/2020 | 595930 | Villanova Bruce | Division 4 | TIER P-2 LOWER 09 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rod toilet . |
| 7/10/2020 | 595931 | Villanova Bruce | Division 4 | TIER P-2 | | Plumbing | Other | Closed | SLOP SINK MISSING DRAIN COVER NEAR CELL 212 Closing Comments: Rod |
| 7/10/2020 | 595933 | Morrison Jim | Division 4 | TIER I-1 DAYROOM BATHROOM | | Plumbing | Sink Clogged | Closed | PER SANITATION REPORT, 1ST SINK CLOGGED Closing Comments: Rod |
| 7/10/2020 | 595934 | Morrison Jim | Division 4 | TIER K-1 DAYROOM BATHROOM | | Plumbing | Toilet(s) Clogged | Closed | PER SANITATION REPORT, 1ST TOILET OUT OF ORDER Closing Comments: Reset toilet . Test and flush . |
| 7/10/2020 | 595935 | Morrison Jim | Division 4 | TIER P-2 DAYROOM BATHROOM | | Plumbing | Toilet(s) Leaking | Closed | PER SANITATION REPORT, Closing Comments: Duplicate work order . Work performed under 59228S |
| 7/10/2020 | 595936 | Morrison Jim | Division 4 | TIER P-2 DAYROOM BATHROOM | | Plumbing | Sink Water Pressure Too Low | Closed | PER SANITATION REPORT, 3RD SINK Closing Comments: Rebuild faucet valve. Test and flush . |
| 7/10/2020 | 595937 | Morrison Jim | Division 4 | TIER K-2 DAYROOM BATHROOM | | Plumbing | Sink Water Won'T Turn Off | Closed | PER SANITATION REPORT, 1ST SINK Closing Comments: Build valve |
| 7/11/2020 | 596194 | GERARDI MICHAEL | Division 4 | General | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | Division 4 exterior of building inside gate near generator - garden hose bib gate valve cracked and spraying water - 4-way shut-off valve is broken and will not close Closing Comments: Cap off hose bib |
| 7/13/2020 | 596260 | Villanova Bruce | Division 4 | TIER P-2 UPPER 15 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rod toilet . |
| 7/14/2020 | 596555 | Villanova Bruce | Division 4 | TIER K-1 UPPER 11 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain . |
| 7/14/2020 | 596556 | Villanova Bruce | Division 4 | TIER K-1 LOWER 05 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rod toilet . Test and flush . |

DFM Subpoena 000023

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | GRIEVANCE, INMATE CLAIMS SINK HAS NO HOT WATER, SINK CLOGGED AND NEEDS TIMER ADJUSTED SHUTS OFF TOO QUICK, , PLEASE CHECK AND REMEDY IF NEEDED |
| 7/14/2020 | 596699 | Morrison Jim | Division 4 | TIER J-2 LOWER 05 | | Plumbing | Other | Closed | Closing Comments: Rebuild valve . Test and flush . Rod drain . |
| 7/14/2020 | 596754 | FARRELL ROBERT | Division 4 | General | | Plumbing | Other | Closed | load/ unload and distribute material Closing Comments: Received and distributed material . |
| 7/16/2020 | 597044 | Villanova Bruce | Division 4 | TIER M-1 DAYROOM BATHROOM | | Plumbing | Other | Closed | OFFICER FLORES STATES THE SINK IS NOT WORKING Closing Comments: Rebuild lavatory valve . |
| 7/16/2020 | 597045 | Villanova Bruce | Division 4 | TIER K-2 DAYROOM BATHROOM | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Rod |
| 7/16/2020 | 597046 | Villanova Bruce | Division 4 | TIER L-1 DAYROOM BATHROOM | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod sink drain line . |
| 7/16/2020 | 597047 | Villanova Bruce | Division 4 | TIER L-1 DAYROOM SHOWERS | | Plumbing | Shower (s) Won't Turn Off From Panel | Closed | Closing Comments: Rebuild shower valve . Test and flush . |
| 7/16/2020 | 597048 | Villanova Bruce | Division 4 | TIER Q-2 | | Plumbing | Other | Closed | MIRRORS HAVE RUST ON THEM IF BAD REMOVE Closing Comments: On hold |
| 7/16/2020 | 597049 | Villanova Bruce | Division 4 | TIER I-1 LOWER 13 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain line . |
| 7/17/2020 | 597869 | Villanova Bruce | Division 4 | TIER P-1 UPPER 22 | | Plumbing | Sink Water Pressure Too High | Closed | Closing Comments: Build valve |
| 7/17/2020 | 597872 | Villanova Bruce | Division 4 | TIER L-2 LOWER 07 | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Rebuild valve . Test and flush. |
| 7/17/2020 | 597875 | Villanova Bruce | Division 4 | TIER J-2 LOWER 14 | | Plumbing | Sink Water Pressure Too High | Closed | Closing Comments: Rod |
| 7/20/2020 | 598208 | Villanova Bruce | Division 4 | TIER I-2 UPPER 17 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod |
| 7/20/2020 | 598209 | Villanova Bruce | Division 4 | General | | Plumbing | Other | Closed | OFFICER FLORES STATES THE WASHING MACHINE DRIANING SLOW Closing Comments: Rod |
| 7/20/2020 | 598370 | Morrison Jim | Division 4 | TIER I-1 UPPER 21 | | Plumbing | Sink No Water | Closed | GRIEVANCE, INMATE CLAIMS SINK DOES NOT WORK Closing Comments: Rebuild lavatory faucet. Test and flush. |
| 7/21/2020 | 598526 | Villanova Bruce | Division 4 | TIER L-1 LOWER 05 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Build valve |
| 7/21/2020 | 598527 | Villanova Bruce | Division 4 | TIER J-2 LOWER 02 | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Rebuild valve . Test and flush. |
| 7/21/2020 | 598528 | Villanova Bruce | Division 4 | TIER J-2 LOWER 14 | | Plumbing | Sink Water Pressure Too High | Closed | Closing Comments: Rebuild valve . Test and flush . |
| 7/21/2020 | 598529 | Villanova Bruce | Division 4 | TIER J-2 DAYROOM SHOWERS | | Plumbing | Other | Closed | SHOWER CLOSET TO DOOR NOT WORKING /AND SECOND SHOWER ONLY STAYS ON FOR 5 SECONDS Closing Comments: Rebuild shower valve. Adjust timer . |
| 7/21/2020 | 598531 | Villanova Bruce | Division 4 | TIER K-2 DAYROOM BATHROOM | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Rebuild 2 lavatory valves . Rod drain . |
| 7/21/2020 | 598532 | Villanova Bruce | Division 4 | TIER L-2 DAYROOM BATHROOM | | Plumbing | Toilet(s) Leaking | Closed | 3RD TOILET Closing Comments: Rod |
| 7/21/2020 | 598565 | Villanova Bruce | Division 4 | TIER L-1 LOWER 01 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rod toilet . |
| 7/21/2020 | 598665 | FORD SERGEANT | Division 4 | General | | Plumbing | Other | Closed | TIER 2L STRONG SEWER ODOR Closing Comments: Sewer gas smell was coming from backed up sinks in 209 and 210. Closing Comments: Sewer gas smell was coming from backed up sinks in 209 and 210. |

DFM Subpoena 000024

DFM Subpoena 000025

| Date | ID | Name | Division | Location | | Type | Issue | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7/21/2020 | 598666 | FORD SERGEANT | Division 4 | General | | Plumbing | Sink Clogged | Closed | TIER 2L CELLS 209 & 210 SINKS BACKING UP INTO EACH OTHER WHEN USED Closing Comments: Rod drain lines. |
| 7/21/2020 | 598682 | Daniel Benjamin | Division 4 | TIER L-1 LOWER 01 | | Plumbing | Toilet(s) Leaking | Closed | PER OFFICER FLORES Closing Comments: Build valve |
| 7/22/2020 | 598805 | GERARDI MICHAEL | Division 4 | TIER N-1 DAYROOM STAIRS | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | EMERGENCY - Hot water line leaking and flooding day room in Division 4 Tier N-1. Couldn't find valve to isolate. Had to shut off hot water to the building. Closing Comments: Worked alongside sheet metal tradesperson , who removed ceiling tiles , |
| 7/22/2020 | 598806 | GERARDI MICHAEL | Division 4 | TIER N-1 LOWER 01 | | Plumbing | Sink Water Won'T Turn Off | Closed | Hot water running continuously at sink faucet in Division 4 Tier N-1 lower cell N-101. Valved off hot water to sink. Closing Comments: Build valve |
| 7/22/2020 | 598825 | Daniel Benjamin | Division 4 | TIER M-1 LOWER 01 | | Plumbing | Sink Water Pressure Too Low | Closed | Closing Comments: Rebuild lavatory faucet. Test and flush. |
| 7/22/2020 | 598826 | Daniel Benjamin | Division 4 | TIER Q-1 LOWER 06 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | WATER LEAKING FROM WALL Closing Comments: Build valve |
| 7/22/2020 | 598893 | Morrison Jim | Division 4 | TIER K-1 DAYROOM SHOWERS | | Plumbing | Other | Closed | GRIEVANCE, INMATE REPORTS SHOWER CEILING LEAKS A BROWN AND CLEAR LIQUID ON HIM WHILE HE IS SHOWERING, PLEASE CHECK AND REMEDY IF NEEDED Closing Comments: Leak was coming from K2 shower valves leaking . Repaired both shower valves. |
| 7/23/2020 | 599036 | Villanova Bruce | Division 4 | TIER N-1 UPPER 14 | | Plumbing | Other | Closed | OFFICER FLORES STATES THE WATER IN THE SINK IS COMIMG OUT YELLOWISH Closing Comments: Yellowish water was due to hot water being shut off because of pipe burst . |
| 7/23/2020 | 599037 | Villanova Bruce | Division 4 | TIER M-2 UPPER 11 | | Plumbing | Other | Closed | OFFICER FLORES STATES THE WATER IN THE SINK IS COMIMG OUT YELLOWISH Closing Comments: Build valve |
| 7/23/2020 | 599038 | Villanova Bruce | Division 4 | TIER M-2 LOWER 01 | | Plumbing | Sink Water Won'T Turn Off | Closed | Closing Comments: Build valve |
| 7/23/2020 | 599039 | Villanova Bruce | Division 4 | TIER M-2 UPPER 17 | | Plumbing | Sink Water Pressure Too Low | Closed | HOT Closing Comments: Rebuild hot side of lavatory faucet . |
| 7/23/2020 | 599182 | RAMIREZ DEPUTY | Division 4 | TIER L-2 UPPER 16 | | Plumbing | Toilet(s) Flush Constantly | Closed | TIER L2 CELL 216 TOILET CONSTANTLY FLUSHING... LEAKING Closing Comments: Rebuild flushometer valve. Test and flush. |
| 7/24/2020 | 599373 | Daniel Benjamin | Division 4 | TIER Q-1 LOWER 01 | | Plumbing | Sink Water Pressure Too High | Closed | Closing Comments: Build valve |
| 7/24/2020 | 599374 | Daniel Benjamin | Division 4 | TIER Q-1 LOWER 02 | | Plumbing | Sink Water Pressure Too High | Closed | Closing Comments: Rebuild lavatory valve. Test and flush . |
| 7/24/2020 | 599375 | Daniel Benjamin | Division 4 | TIER Q-1 LOWER 05 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain . |
| 7/24/2020 | 599376 | Daniel Benjamin | Division 4 | TIER Q-1 LOWER 06 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain. |
| 7/24/2020 | 599378 | Daniel Benjamin | Division 4 | TIER Q-1 LOWER 13 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | WATER LEAKING FROM PLUMBING CHASE BETWEEN 113 AND 114 Closing Comments: Build valve |
| 7/24/2020 | 599379 | Daniel Benjamin | Division 4 | TIER Q-1 UPPER 15 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | WATER LEAKING FROM PLUMBING CHASE BETWEEN 115 AND 116 Closing Comments: Build valve |
| 7/24/2020 | 599419 | Morrison Jim | Division 4 | TIER M-2 UPPER 16 | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Rebuild valve. Test and flush |

DFM Subpoena 000026

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/24/2020 | 599559 | FOURNIER MARK | Division 4 | General | | Plumbing | Roof Or Ceiling Leaking - (Stipulate) | Closed | Div 4 1N bathroom ceiling leak Closing Comments: Damage was from pipe break previous week. |
| 7/25/2020 | 599601 | WALSH MAURICE | Division 4 | General | | Plumbing | Shower (s) Won't Turn Off From Panel | Closed | TIER K2 BOTH SHOWERS LEAKING ONLY ONE ISOLATED TIERS 1N & 2N SAME ISSUE Closing Comments: Rebuild shower valves . |
| 7/25/2020 | 599602 | WALSH MAURICE | Division 4 | General | | Plumbing | Sink Clogged | Closed | TIER 2M CELL 214 SINK SLOGGED & NO HOT WATER Closing Comments: Rod drain . Rebuild lav valve. |
| 7/27/2020 | 599696 | DISSETTE WILLIAM | Division 4 | BASEMENT MECHANICAL ROOM | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | Division 4 - Domestic Cold Water Regulator on Pump # 1 is leaking and spraying. Location: Div. 4 Basement Fire Pump Room. Closing Comments: Repair booster pump1 regulator. |
| 7/27/2020 | 599697 | DISSETTE WILLIAM | Division 4 | BASEMENT MECHANICAL ROOM | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | Division 4 -Main Hot Water Tank Relief Valve is leaking by. Location: Basement Fire Pump Room. Closing Comments: Relief valve |
| 7/27/2020 | 599698 | Villanova Bruce | Division 4 | TIER M-2 LOWER 04 | | Plumbing | Other | Closed | OFFICER BAKER STATES THE SINK TURNS ON AND OFF WITH OUT ANYONE TOUCHING IT . Closing Comments: Rebuild lavatory valve. |
| 7/27/2020 | 599716 | Villanova Bruce | Division 4 | TIER N-2 DAYROOM SHOWERS | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | LT MANADE STATES THE CEILING IS LEAKING IN THE SHOWER AND ABOUT TO COME DOWN Closing Comments: No problem found. Damage was on N1 shower ceiling. |
| 7/27/2020 | 599735 | Morrison Jim | Division 4 | TIER L-2 UPPER 14 | | Plumbing | Toilet(s) Clogged | Closed | cell closed Closing Comments: Rebuild flushometer valve . Test and flush . Rod toilet . |
| 7/27/2020 | 599837 | Acovelli Stan | Division 4 | TIER P-2 | | Plumbing | Sink Clogged | Closed | GRIEVANCE-CELL 213/upper 15. Inmate states.The cold water runs to long and fills up the sink. Please investigate and remedy if necessary. Closing Comments: Rebuild lavatory valve. Rod drain . |
| 7/28/2020 | 600001 | Villanova Bruce | Division 4 | TIER I-1 LOWER 02 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rod drain . Flushometer needs to be repaired but couldn't shut the water off to it due to stop being defective. Plumbing foreman is going to request a new work order for that repair. |
| 7/28/2020 | 600002 | Villanova Bruce | Division 4 | TIER K-1 UPPER 16 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Tighten toilet to wall. |
| 7/28/2020 | 600003 | Villanova Bruce | Division 4 | TIER L-1 UPPER 15 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rebuild flushometer valve . Test and flush . Rod toilet . |
| 7/28/2020 | 600004 | Villanova Bruce | Division 4 | TIER M-1 DAYROOM BATHROOM | | Plumbing | Other | Closed | OFFICER FLORES STATES TOILET NOT WORKING Closing Comments: Rebuild flushometer. Test and flush. Rod drain . |
| 7/28/2020 | 600005 | Villanova Bruce | Division 4 | General | | Plumbing | Other | Closed | OFFICER FLORES STATES SLOP SINK LEAKING BY CELL 101 Closing Comments: No problem found. |
| 7/28/2020 | 600006 | Villanova Bruce | Division 4 | TIER M-2 UPPER 19 | | Plumbing | Other | Closed | OFFICER FLORES STATES TOILET NOT WORKING Closing Comments: Duplicate work order. |
| 7/28/2020 | 600007 | Villanova Bruce | Division 4 | Lobby | | Plumbing | Toilet(s) Flush Constantly | Closed | OFFICER FLORES STATES TOILET IN MENS WASHROOM Closing Comments: Rod |

DFM Subpoena 000027

| Date | ID | Name | | Division | Location | | | Category | Issue | | Status | Comments |
|------|-----|------|--|----------|----------|--|--|----------|-------|--|--------|----------|
| 7/28/2020 | 600008 | Villanova Bruce | | Division 4 | General | | | Plumbing | Other | | Closed | OFFICER FLORES STATES TOILET IN BREAK ROOM FIRST FLOOR ROOM 104 DOES NOT FLUSH Closing Comments: Rod toilet . Rebuild flushometer. Test and flush. |
| 7/28/2020 | 600110 | Daniel Benjamin | | Division 4 | TIER L-1 LOWER 03 | | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | | Closed | Closing Comments: Rebuild flushometer. Test and flush. Rod drain . |
| 7/28/2020 | 600111 | Daniel Benjamin | | Division 4 | TIER L-1 LOWER 04 | | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | | Closed | Closing Comments: Build valve |
| 7/28/2020 | 600112 | Daniel Benjamin | | Division 4 | TIER L-1 UPPER 17 | | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | | Closed | Closing Comments: Rebuild flushometer. Test and flush . Rod drain. |
| 7/28/2020 | 600114 | Daniel Benjamin | | Division 4 | TIER Q-1 LOWER 12 | | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | | Closed | Closing Comments: Rod |
| 7/29/2020 | 600273 | Villanova Bruce | | Division 4 | TIER M-1 LOWER 01 | | | Plumbing | Toilet(s) Clogged | | Closed | Closing Comments: Rod drain. Rebuild flushometer. Test and flush. |
| 7/29/2020 | 600274 | Villanova Bruce | | Division 4 | TIER M-1 LOWER 05 | | | Plumbing | Toilet(s) Clogged | | Closed | Closing Comments: Rod drain. Rebuild flushometer. Test and flush. |
| 7/29/2020 | 600275 | Villanova Bruce | | Division 4 | TIER M-1 LOWER 08 | | | Plumbing | Toilet(s) Clogged | | Closed | Closing Comments: Rebuild flushometer. Test and flush. Rod drain. |
| 7/29/2020 | 600276 | Villanova Bruce | | Division 4 | TIER N-1 LOWER 08 | | | Plumbing | Other | | Closed | WATER LEAKING FROM WALL Closing Comments: Rod |
| 7/29/2020 | 600349 | FARRELL ROBERT | | Division 4 | TIER I-1 LOWER 02 | | | Plumbing | Toilet(s) Flush Valve Damaged Or Not Working | | Closed | replace shut off for flush valve Closing Comments: Worked along with sheet metal worker and shut off valves in I2 ceiling . Replaced flushometer parts in I1 lower 2 cell . Reactivated water and made any necessary repairs due to water being shut o |
| 7/29/2020 | 600354 | VILLASENOR OFFICER | | Division 4 | Waiting Area 104 | | | Plumbing | Toilet(s) Clogged | | Closed | 1ST FLOOR CLASSROOM/BREAKROOM 104 TOILET CLOGGED--- OFFICER BATHROOM Closing Comments: Rebuild flushometer . Rod toilet . Test and flush |
| 7/29/2020 | 600403 | Daniel Benjamin | | Division 4 | Wing M1 | | | Plumbing | Other | | Closed | WATER LEAKING ON THE BOTTOM DECK FLOODING TIER CALLED INTO 4-3110 SPOKE WITH SHARONETTE Closing Comments: Rod |
| 7/29/2020 | 600472 | Daniel Benjamin | | Division 4 | TIER K-1 LOWER 09 | | | Plumbing | Sink Water Pressure Too High | | Closed | PER OFFICER FLORES Closing Comments: Rebuild lavatory faucet. |
| 7/29/2020 | 600474 | Daniel Benjamin | | Division 4 | TIER J-1 LOWER 12 | | | Plumbing | Toilet(s) Leaking | | Closed | PER OFFICER FLORES Closing Comments: Rebuild flushometer. Tighten toilet to wall. |
| 7/29/2020 | 600475 | Daniel Benjamin | | Division 4 | TIER J-1 UPPER 21 | | | Plumbing | Sink No Water | | Closed | PER OFFICER FLORES Closing Comments: Rebuild faucet valve. |
| 7/29/2020 | 600476 | Daniel Benjamin | | Division 4 | TIER M-1 LOWER 07 | | | Plumbing | Toilet(s) Leaking | | Closed | PER OFFICER FLORES Closing Comments: Build valve |
| 7/29/2020 | 600479 | Daniel Benjamin | | Division 4 | TIER I-2 LOWER 11 | | | Plumbing | Sink No Hot Water | | Closed | PER OFFICER FLORES Closing Comments: Duplicate work order. |
| 7/29/2020 | 600480 | Daniel Benjamin | | Division 4 | TIER I-2 UPPER 24 | | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | | Closed | PER OFFICER FLORES Closing Comments: Rebuild flushometer. Test and flush . Rod drain. |
| 7/29/2020 | 600481 | Daniel Benjamin | | Division 4 | TIER J-2 DAYROOM SHOWERS | | | Plumbing | Shower (s) Won't Turn Off From Panel | | Closed | PER OFFICER FLORES Closing Comments: Rebuild shower valve. |
| 7/29/2020 | 600482 | Daniel Benjamin | | Division 4 | TIER L-2 DAYROOM BATHROOM | | | Plumbing | Toilet(s) Flush Constantly | | Closed | PER OFFICER FLORES Closing Comments: Rebuild flushometer. Test and flush . |
| 7/29/2020 | 600483 | Daniel Benjamin | | Division 4 | TIER L-1 LOWER 01 | | | Plumbing | Sink Water Pressure Too High | | Closed | PER OFFICER FLORES Closing Comments: Build valve |
| 7/29/2020 | 600484 | Daniel Benjamin | | Division 4 | TIER L-1 LOWER 07 | | | Plumbing | Sink Water Pressure Too High | | Closed | PER OFFICER FLORES Closing Comments: Rod |
| 7/29/2020 | 600485 | Daniel Benjamin | | Division 4 | TIER L-1 LOWER 08 | | | Plumbing | Sink Water Pressure Too High | | Closed | PER OFFICER FLORES Closing Comments: Build valve |

DFM Subpoena 000028

| Date | ID | Name | Division | Location | | Type | Issue | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 7/29/2020 | 600486 | Daniel Benjamin | Division 4 | TIER L-1 UPPER 13 | | Plumbing | Sink Water Pressure Too High | Closed | PER OFFICER FLORES Closing Comments: Rebuild valve |
| 7/29/2020 | 600487 | Daniel Benjamin | Division 4 | TIER L-1 UPPER 20 | | Plumbing | Sink Water Pressure Too High | Closed | PER OFFICER FLORES Closing Comments: Rebuild lavatory faucet. |
| 7/30/2020 | 600656 | Morrison Jim | Division 4 | TIER K-2 UPPER 19 | | Plumbing | Sink Water Pressure Too High | Closed | GRIEVANCE, INMATE REPORTS WATER SHOOTS ONTO FLOOR, NOT IN SINK Closing Comments: Rebuild valve. Test and flush. |
| 7/30/2020 | 600658 | VELEZ OFFICER | Division 4 | TIER M-1 LOWER 09 | | Plumbing | Toilet(s) Clogged | Closed | TIER M1 CELL 109 TOILET CLOGGED Closing Comments: Rod |
| 7/31/2020 | 600814 | Villanova Bruce | Division 4 | TIER J-1 UPPER 16 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain. |
| 7/31/2020 | 600815 | Villanova Bruce | Division 4 | TIER J-1 LOWER 07 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Rebuild flushometer. Test and flush. |
| 7/31/2020 | 600816 | Villanova Bruce | Division 4 | TIER J-1 LOWER 08 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Tighten toilet to wall. |
| 7/31/2020 | 600818 | CALLAGHAN KEVIN | Division 4 | General | | Plumbing | Toilet(s) Flush Constantly | Closed | Tier I-1 cell 118 toilet constantly flushing currently valved off. Closing Comments: Rebuild flushometer. Test and flush. |
| 7/31/2020 | 600930 | Daniel Benjamin | Division 4 | TIER I-1 LOWER 02 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | Closing Comments: Reset toilet |
| 8/1/2020 | 605336 | GERARDI MICHAEL | Division 4 | TIER I-2 | | Plumbing | Sink Water Won'T Turn Off | Closed | Division 4 Tier I-2 cell 208 sink cold water wouldn't stop running, flooding cell. Valved off cold water to sink faucets in both cells 207 & 208. Hot water was already valved off for some reason. Closing Comments: Rebuild lavatory faucet. Tes |
| 8/1/2020 | 605337 | GERARDI MICHAEL | Division 4 | TIER M-1 DAYROOM BATHROOM | | Plumbing | Toilet(s) Flush Valve Damaged Or Not Working | Closed | Division 4 Tier 1-M bathroom middle toilet (of 3) Sloan valve in pipe chase located in stairwell - leaking at diaphragm - water on floor in stairwell - valved off water to middle Sloan valve. Closing Comments: Build valve |
| 8/1/2020 | 605345 | SUTHERLAND JOSEPH | Division 4 | TIER N-2 LOWER 03 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | Pipe to the toilet in the plumbing chase is busted and was leaking water into the tier and cells below. Valved off the water to the toilet and told sheriffs no toilet in cell till repaired. Closing Comments: Rebuild flushometer. Test and flush. |
| 8/1/2020 | 605356 | SUTHERLAND JOSEPH | Division 4 | BASEMENT MECHANICAL ROOM | | Plumbing | Ejector Pump(s) Requires Cleaning | Closed | Alarm was going off for high limit to ejector pit in basement mechanical room, found float under water and rod stuck. Was able to get rod to release and pump water down but may be an issue in the future and cause backing up to drains and flooding. |
| 8/3/2020 | 605450 | Villanova Bruce | Division 4 | TIER Q-2 LOWER 09 | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Rod |
| 8/3/2020 | 605451 | Villanova Bruce | Division 4 | TIER Q-1 LOWER 06 | | Plumbing | Sink Leaking | Closed | Closing Comments: Investigated leak and found leak was comming from Q2. |
| 8/3/2020 | 605452 | Villanova Bruce | Division 4 | TIER N-1 DAYROOM BATHROOM | | Plumbing | Sink Water Won'T Turn Off | Closed | 1X WONT TURN OFF //// 2 XS NOT WORKING Closing Comments: Build valve |
| 8/3/2020 | 605453 | Villanova Bruce | Division 4 | TIER L-1 DAYROOM BATHROOM | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Build valve and rod x2 |
| 8/3/2020 | 605454 | Villanova Bruce | Division 4 | TIER J-2 UPPER 24 | | Plumbing | Other | Closed | OFFICER FLORES STATES THE TOILET IS NOT ANCHORED TO THE WALL AND ALSO HAS HIGH WATER PRESSURE Closing Comments: Rod and build valve |

| 8/3/2020 | 605455 | Villanova Bruce | Division 4 | TIER L-2 LOWER 09 | | Plumbing | Other | Closed | OFFICER FLORES STATES WHEN THE TOILET IN 209 IS FLUSHED IT COMES UP IN 210 Closing Comments: Rod and build valve |
| 8/5/2020 | 605988 | Daniel Benjamin | Division 4 | TIER M-2 DAYROOM SHOWERS | | Plumbing | Shower (s) Won't Turn Off From Panel | Closed | PER OFFICER MARTIN-HOWARD Closing Comments: Rebuild valve. Test and flush. |
| 8/5/2020 | 605990 | Daniel Benjamin | Division 4 | TIER Q-2 UPPER 24 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | SINK AND TOILET ONLY WORK IN 224 WHEN CELL 223 FLUSHES TOILET PER OFFICER MARTIN-HOWARD Closing Comments: Build a valve |
| 8/5/2020 | 605991 | Daniel Benjamin | Division 4 | TIER Q-2 UPPER 21 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain line. |
| 8/5/2020 | 606049 | Morrison Jim | Division 4 | TIER P-1 LOWER 12 | | Plumbing | Other | Closed | GRIEVANCE, INMATE CLAIMS WATER IN SINK COMES OUT BROWN Closing Comments: Build valve |
| 8/5/2020 | 606053 | Morrison Jim | Division 4 | TIER Q-2 LOWER 12 | | Plumbing | Toilet(s) Leaking | Closed | GRIEVANCE, INMATE REPORTS TOILET LEAKS WHEN FLUSHED Closing Comments: Build valve |
| 8/5/2020 | 606054 | Morrison Jim | Division 4 | TIER Q-2 LOWER 12 | | Plumbing | Sink Clogged | Closed | GRIEVANCE, INMATE REPORTS SINK CLOGGED AND DOESN'T WORK Closing Comments: Rebuild faucet valve. Rod drain . Test and flush. |
| 8/5/2020 | 606085 | Daniel Benjamin | Division 4 | TIER M-1 LOWER 05 | | Plumbing | Toilet(s) Leaking | Closed | PER OFFICER HAWKINS Closing Comments: Build valve |
| 8/5/2020 | 606087 | Daniel Benjamin | Division 4 | TIER M-1 LOWER 08 | | Plumbing | Other | Closed | NO WATER IN CELL PER OFFICER HAWKINS Closing Comments: Build valve |
| 8/5/2020 | 606100 | Daniel Benjamin | Division 4 | TIER M-1 UPPER 12 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Build valve |
| 8/5/2020 | 606101 | Daniel Benjamin | Division 4 | TIER I-1 UPPER 18 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | also no water in the sink Closing Comments: Build valve |
| 8/5/2020 | 606129 | Daniel Benjamin | Division 4 | TIER J-2 LOWER 11 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rod |
| 8/6/2020 | 606242 | Morrison Jim | Division 4 | TIER I-1 DAYROOM BATHROOM | | Plumbing | Toilet(s) Flush Constantly | Closed | PER SANITATION REPORT Closing Comments: Rebuild flushometer . Test and flush . |
| 8/6/2020 | 606243 | Morrison Jim | Division 4 | TIER J-1 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | PER SANITATION REPORT, BATHROOM AND SHOWER LEAKING FROM CEILING Closing Comments: Traced leak to second floor J2 showers. Shut water off. It will take a few days to dry out completely. |
| 8/6/2020 | 606244 | Morrison Jim | Division 4 | TIER K-1 DAYROOM BATHROOM | | Plumbing | Sink Water Pressure Too High | Closed | PER SANITATION REPORT, Closing Comments: Duplicate work order |
| 8/6/2020 | 606245 | Morrison Jim | Division 4 | TIER K-1 DAYROOM BATHROOM | | Plumbing | Other | Closed | PER SANITATION REPORT, ONE TOILET IS COMING OFF OF WALL Closing Comments: Tighten toilet to wall . |
| 8/6/2020 | 606246 | Morrison Jim | Division 4 | TIER K-1 | | Plumbing | Other | Closed | PER SANITATION REPORT, TIER K-1, DAYROOM CEILING LEAKING Closing Comments: Duplicate work order. |
| 8/6/2020 | 606248 | Morrison Jim | Division 4 | TIER N-1 UPPER 15 | | Plumbing | Toilet(s) Leaking | Closed | PER SANITATION REPORT, Closing Comments: Duplicate work order. |
| 8/6/2020 | 606249 | Morrison Jim | Division 4 | TIER N-1 UPPER 14 | | Plumbing | Sink Water Pressure Too High | Closed | PER SANITATION REPORT, Closing Comments: Duplicate work order |
| 8/6/2020 | 606250 | Morrison Jim | Division 4 | TIER N-1 UPPER 13 | | Plumbing | Sink Water Pressure Too High | Closed | PER SANITATION REPORT, Closing Comments: Build valve |
| 8/6/2020 | 606252 | Morrison Jim | Division 4 | TIER Q-1 DAYROOM BATHROOM | | Plumbing | Sink No Water | Closed | PER SANITATION REPORT, FIRST 2 SINKS IN BATHROOM OUT OF ORDER Closing Comments: Duplicate work order. |
| 8/6/2020 | 606254 | Morrison Jim | Division 4 | TIER Q-1 DAYROOM SHOWERS | | Plumbing | Shower (s) Won't Turn Off From Panel | Closed | PER SANITATION REPORT, 2ND SHOWER WILL NOT TURN OFF Closing Comments: Duplicate work order. |

DFM Subpoena 000029

DFM Subpoena 000030

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/6/2020 | 606256 | Morrison Jim | Division 4 | TIER L-1 DAYROOM BATHROOM | | Plumbing | Toilet(s) Clogged | Closed | PER SANITATION REPORT, MIDDLE TOILET CLOGGED Closing Comments: Rod toilet. Rebuild flushometer. |
| 8/6/2020 | 606257 | Morrison Jim | Division 4 | TIER P-1 LOWER 10 | | Plumbing | Sink No Hot Water | Closed | PER SANITATION REPORT, Closing Comments: Duplicate work order. |
| 8/6/2020 | 606258 | Morrison Jim | Division 4 | TIER P-1 LOWER 01 | | Plumbing | Sink No Water | Closed | PER SANITATION REPORT, Closing Comments: Duplicate work order. |
| 8/6/2020 | 606259 | Morrison Jim | Division 4 | TIER P-1 LOWER 07 | | Plumbing | Sink No Water | Closed | PER SANITATION REPORT, Closing Comments: Duplicate work order. |
| 8/6/2020 | 606262 | Morrison Jim | Division 4 | TIER P-2 DAYROOM SHOWERS | | Plumbing | Shower(s) No Water | Closed | PER SANITATION REPORT, SHOWER LOW PRESSURE Closing Comments: Duplicate work order. |
| 8/6/2020 | 606264 | Morrison Jim | Division 4 | TIER P-1 DAYROOM BATHROOM | | Plumbing | Sink No Water | Closed | PER SANITATION REPORT, 1ST AND 2ND SINKS ARE OUT OF ORDER Closing Comments: Build valve |
| 8/6/2020 | 606268 | Morrison Jim | Division 4 | TIER M-1 DAYROOM BATHROOM | | Plumbing | Toilet(s) Clogged | Closed | PER SANITATION REPORT, 2ND TOILET OUT OF ORDER Closing Comments: Rod toilet. Rebuild flushometer |
| 8/6/2020 | 606270 | Morrison Jim | Division 4 | TIER M-2 DAYROOM SHOWERS | | Plumbing | Shower (s) Won't Turn Off From Panel | Closed | PER SANITATION REPORT, 2ND SHOWER Closing Comments: Duplicate work order. |
| 8/6/2020 | 606272 | Morrison Jim | Division 4 | TIER Q-2 LOWER 11 | | Plumbing | Sink Clogged | Closed | PER SANITATION REPORT, Closing Comments: Rod |
| 8/6/2020 | 606273 | Morrison Jim | Division 4 | TIER P-2 LOWER 08 | | Plumbing | Sink Clogged | Closed | PER SANITATION REPORT, Closing Comments: Rod |
| 8/6/2020 | 606274 | Morrison Jim | Division 4 | TIER P-2 LOWER 07 | | Plumbing | Sink Clogged | Closed | PER SANITATION REPORT, Closing Comments: Duplicate work order. |
| 8/6/2020 | 606275 | Morrison Jim | Division 4 | TIER P-2 LOWER 12 | | Plumbing | Toilet(s) Clogged | Closed | PER SANITATION REPORT, Closing Comments: Rod toilet |
| 8/6/2020 | 606276 | Morrison Jim | Division 4 | TIER K-2 DAYROOM BATHROOM | | Plumbing | Toilet(s) Clogged | Closed | PER SANITATION REPORT, 1ST TOILET Closing Comments: Rod |
| 8/6/2020 | 606277 | Morrison Jim | Division 4 | TIER K-2 DAYROOM BATHROOM | | Plumbing | Sink Water Won'T Turn Off | Closed | PER SANITATION REPORT, 1ST SINK WILL NOT TURN OFF Closing Comments: Duplicate work order. |
| 8/6/2020 | 606278 | Daniel Benjamin | Division 4 | TIER K-1 UPPER 20 | | Plumbing | Sink Water Pressure Too High | Closed | Closing Comments: Rebuild lavatory faucet valve. |
| 8/6/2020 | 606338 | Morrison Jim | Division 4 | TIER M-2 UPPER 13 | | Plumbing | Sink Clogged | Closed | GRIEVANCE, INMATE REPORTS SINK IN HIS CELL IS CLOGGED AND EVERY TIME THE CELL NEXT TO HIS USES THEIR SINK IT GOES INTO HIS SINK Closing Comments: Build valve |
| 8/7/2020 | 606515 | Villanova Bruce | Division 4 | TIER Q-1 LOWER 02 | | Plumbing | Sink Water Pressure Too Low | Closed | Closing Comments: Rebuild lavatory faucet. |
| 8/7/2020 | 606587 | Lopez Ricardo | Division 4 | Nursing Area 109 | Div. 4 dispensary | Plumbing | Other | Closed | Div. 4 dispensary , has water leaking from the ceiling. Thank you Closing Comments: Traced leak down fro second floor J2 shower valve. Shut water off and made repair. It will take a few days for water to dry up completely. |
| 8/7/2020 | 606589 | Daniel Benjamin | Division 4 | Wing K1 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | WATER LEAKING IN DAYROOM BEHIND SHOWER POSSIBLY LEAKING FROM SHOWER ON 2K PLEASE LOOK INTO THIS Closing Comments: Duplicate work order. |
| 8/7/2020 | 606594 | Johnson Michael | Division 4 | TIER K-1 DAYROOM BATHROOM | | Plumbing | Sink Water Pressure Too High | Closed | Closing Comments: Duplicate work order. |
| 8/7/2020 | 606595 | Johnson Michael | Division 4 | TIER K-1 DAYROOM BATHROOM | | Plumbing | Other | Closed | toilet loose Closing Comments: Tighten toilet to wall. |
| 8/7/2020 | 606601 | Johnson Michael | Division 4 | TIER N-1 UPPER 1S | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Rod |

| Date | WO# | Name | Division | Location | | Trade | Problem | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8/7/2020 | 606602 | Johnson Michael | Division 4 | TIER N-1 UPPER 14 | | Plumbing | Sink Water Pressure Too High | Closed | Closing Comments: Duplicate work order |
| 8/7/2020 | 606603 | Johnson Michael | Division 4 | TIER N-1 UPPER 13 | | Plumbing | Sink Water Pressure Too High | Closed | Closing Comments: Rebuild lavatory faucet. |
| 8/7/2020 | 606605 | Johnson Michael | Division 4 | TIER L-1 DAYROOM BATHROOM | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rod toilet . |
| 8/7/2020 | 606607 | Johnson Michael | Division 4 | TIER Q-1 DAYROOM BATHROOM | | Plumbing | Other | Closed | SINK INOPERABLE---2X Closing Comments: Rebuild 2 lavatory faucets. |
| 8/7/2020 | 606608 | Johnson Michael | Division 4 | TIER Q-1 DAYROOM SHOWERS | | Plumbing | Shower (s) Won't Turn Off From Panel | Closed | Closing Comments: Rebuild shower valve. Test and flush . |
| 8/7/2020 | 606609 | Johnson Michael | Division 4 | TIER P-1 LOWER 10 | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Rebuild faucet. Test and flush. |
| 8/7/2020 | 606612 | Johnson Michael | Division 4 | TIER P-1 LOWER 01 | | Plumbing | Other | Closed | SINK INOPERABLE Closing Comments: Duplicate work order. |
| 8/7/2020 | 606613 | Johnson Michael | Division 4 | TIER P-1 LOWER 07 | | Plumbing | Other | Closed | SINK INOPERABLE Closing Comments: Rebuild faucet. Test and flush. |
| 8/7/2020 | 606625 | Johnson Michael | Division 4 | TIER P-1 DAYROOM SHOWERS | | Plumbing | Other | Closed | LOW PRESSURE---1X Closing Comments: Duplicate work order. |
| 8/7/2020 | 606627 | Johnson Michael | Division 4 | TIER P-1 DAYROOM BATHROOM | | Plumbing | Other | Closed | SINK INOPERABLE---2X Closing Comments: Duplicate work order |
| 8/7/2020 | 606628 | Johnson Michael | Division 4 | TIER M-1 DAYROOM BATHROOM | | Plumbing | Other | Closed | TOILET INOPERABLE Closing Comments: Rebuild flushometer. Rod toilet . Test and flush. |
| 8/7/2020 | 606629 | Johnson Michael | Division 4 | TIER M-2 DAYROOM SHOWERS | | Plumbing | Shower (s) Won't Turn Off From Panel | Closed | Closing Comments: Duplicate work order. |
| 8/7/2020 | 606630 | Johnson Michael | Division 4 | TIER Q-2 LOWER 11 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod |
| 8/7/2020 | 606631 | Johnson Michael | Division 4 | TIER P-2 LOWER 08 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod sink. |
| 8/7/2020 | 606632 | Johnson Michael | Division 4 | TIER P-2 LOWER 07 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod sink. |
| 8/7/2020 | 606633 | Johnson Michael | Division 4 | TIER P-2 LOWER 12 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Duplicate work order. |
| 8/7/2020 | 606634 | Johnson Michael | Division 4 | TIER K-2 DAYROOM BATHROOM | | Plumbing | Other | Closed | TOILET INOPERABLE Closing Comments: Duplicate work order. |
| 8/7/2020 | 606635 | Johnson Michael | Division 4 | TIER K-2 DAYROOM BATHROOM | | Plumbing | Sink Water Won'T Turn Off | Closed | Closing Comments: Rebuild valves x2. Test and flush. |
| 8/7/2020 | 606730 | VERA OFFICER | Division 4 | TIER M-2 UPPER 19 | | Plumbing | Toilet(s) Flush Valve Damaged Or Not Working | Closed | TIER M2, CELL 219: TOILET DOES NOT FLUSH Closing Comments: Duplicate work order. |
| 8/10/2020 | 605846 | Villanova Bruce | Division 4 | TIER L-1 LOWER 06 | | Plumbing | Other | Closed | TOILET WILL NOT FLUSH Closing Comments: Tin smith removed ceiling tiles to gain access to the branch shut off valve. Shut off branch valve and made repair to flushometer. Made any necessary repairs to cells affected by reactivated water. |
| 8/10/2020 | 605847 | Villanova Bruce | Division 4 | TIER L-1 UPPER 12 | | Plumbing | Sink Water Pressure Too High | Closed | Closing Comments: Rebuild valve. Test and flush. |
| 8/10/2020 | 605848 | Villanova Bruce | Division 4 | TIER M-1 LOWER 07 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain. Test and flush. |
| 8/10/2020 | 605850 | Villanova Bruce | Division 4 | TIER M-2 DAYROOM SHOWERS | | Plumbing | Shower (s) Won't Turn Off From Panel | Closed | Closing Comments: Duplicate work order. |
| 8/10/2020 | 605851 | Villanova Bruce | Division 4 | TIER M-2 UPPER 17 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain . |
| 8/10/2020 | 605852 | Villanova Bruce | Division 4 | TIER M-2 UPPER 18 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain |
| 8/10/2020 | 605853 | Villanova Bruce | Division 4 | TIER M-2 UPPER 19 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain . Test and flush . |

DFM Subpoena 000031

DFM Subpoena 000032

| 8/10/2020 | 606854 | Villanova Bruce | Division 4 | TIER N-2 LOWER 03 | | Plumbing | Sink Water Won'T Turn Off | Closed | Closing Comments: Rebuild valve. |
|---|---|---|---|---|---|---|---|---|---|
| 8/10/2020 | 606855 | Villanova Bruce | Division 4 | TIER N-2 LOWER 03 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rod |
| 8/10/2020 | 606856 | Villanova Bruce | Division 4 | TIER N-2 LOWER 03 | | Plumbing | Sink No Cold Water | Closed | Closing Comments: Rebuild valve. |
| 8/10/2020 | 606857 | Villanova Bruce | Division 4 | TIER N-2 LOWER 03 | | Plumbing | Sink Water Pressure Too High | Closed | HOT WATER Closing Comments: Build valve |
| 8/10/2020 | 606858 | Villanova Bruce | Division 4 | TIER N-2 LOWER 05 | | Plumbing | Sink No Cold Water | Closed | Closing Comments: Build valve |
| 8/10/2020 | 606859 | Villanova Bruce | Division 4 | TIER N-2 LOWER 06 | | Plumbing | Sink No Water | Closed | Closing Comments: Build valve |
| 8/10/2020 | 606860 | Villanova Bruce | Division 4 | TIER N-2 LOWER 07 | | Plumbing | Other | Closed | OFFICER HAWKINS STATES YOU HAVE TO FLUSH THE TOILET FOR THE SINK TO WORK Closing Comments: Rebuild lavatory faucet. Test and flush . |
| 8/10/2020 | 606861 | Villanova Bruce | Division 4 | TIER N-2 LOWER 09 | | Plumbing | Other | Closed | OFFICER HAWHINS STATES HIGH WATER PRESSURE AND THE SINK IS CLOGGED Closing Comments: Rod drain . Rebuild lavatory valve. Test and flush. |
| 8/10/2020 | 606862 | Villanova Bruce | Division 4 | TIER N-2 LOWER 10 | | Plumbing | Other | Closed | OFFICER HAWHINS STATES HIGH WATER PRESSURE AND THE SINK IS CLOGGED Closing Comments: Rebuild lavatory faucet. Rod drain. |
| 8/10/2020 | 606863 | Villanova Bruce | Division 4 | TIER N-2 DAYROOM SHOWERS | | Plumbing | Shower Water Too Cold (LS) | Closed | Closing Comments: Adjust mixing valve for showers. |
| 8/10/2020 | 606866 | Villanova Bruce | Division 4 | TIER L-1 LOWER 01 | | Plumbing | Other | Closed | TOILET WILL NOT FLUSH Closing Comments: Rod |
| 8/10/2020 | 606959 | FARRELL ROBERT | Division 4 | General | | Plumbing | Other | Closed | Computer Time Closing Comments: Computer time . |
| 8/10/2020 | 606960 | FARRELL ROBERT | Division 4 | General | | Plumbing | Other | Closed | Computer Time Closing Comments: Computer |
| 8/10/2020 | 607043 | Daniel Benjamin | Division 4 | TIER M-2 UPPER 19 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Tin smith removed ceiling to get access to valves . Shut off main branch valve and make repair to flushometer . Made any other repairs to cells affected after reactivating branch valve. |
| 8/11/2020 | 607113 | Morrison Jim | Division 4 | TIER K-2 DAYROOM SHOWERS | | Plumbing | Shower Drain(s) Clogged | Closed | SHOWER DRAINS CLOGGED, LEAKING DOWN INTO TIER 1K Closing Comments: Leak is comming from hot water pipe that is going to have to be repaired. |
| 8/11/2020 | 607139 | Villanova Bruce | Division 4 | TIER I-1 LOWER 03 | | Plumbing | Sink Water Pressure Too High | Closed | Closing Comments: Rebuild faucet valve. Test and flush. |
| 8/11/2020 | 607140 | Villanova Bruce | Division 4 | TIER I-1 LOWER 07 | | Plumbing | Sink Water Pressure Too High | Closed | Closing Comments: Work completed on 9-10-20. |
| 8/11/2020 | 607142 | Villanova Bruce | Division 4 | TIER I-1 LOWER 07 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Rebuild flushometer valve. Test and flush . |
| 8/11/2020 | 607143 | Villanova Bruce | Division 4 | TIER I-1 UPPER 18 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild faucet valve. Test and flush. |
| 8/11/2020 | 607145 | Villanova Bruce | Division 4 | TIER J-1 | | Plumbing | Other | Closed | WATER LEAKING FROM CEILING INTO DAYROOM FROM SHOWER PER OFFICER HAWKINS Closing Comments: Traced leak down to second floor J2 shower valve. Turned water off. |
| 8/11/2020 | 607146 | Villanova Bruce | Division 4 | TIER J-1 | | Plumbing | Other | Closed | OFFICER HAWKINS STATES WATER LEAKING BETWENN CELLS 111/112 FROM THE PLUMBING CHASE Closing Comments: Rebuild flushometer. |

DFM Subpoena 000033

| 8/11/2020 | 607147 | Villanova Bruce | Division 4 | TIER K-1 LOWER 06 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Duplicate work order. |
|---|---|---|---|---|---|---|---|---|---|
| 8/11/2020 | 607148 | Villanova Bruce | Division 4 | TIER K-1 DAYROOM SHOWERS | | Plumbing | Other | Closed | CEILING LEAKING Closing Comments: Replace 1.5" hot water pipe in K2 shower chase. |
| 8/11/2020 | 607149 | Villanova Bruce | Division 4 | TIER M-1 LOWER 05 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Tighten toilet to wall. Rebuild flushometer. |
| 8/11/2020 | 607150 | Villanova Bruce | Division 4 | TIER M-1 LOWER 07 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain. |
| 8/11/2020 | 607152 | Villanova Bruce | Division 4 | TIER M-1 UPPER 12 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain. Test and flush . |
| 8/11/2020 | 607153 | Villanova Bruce | Division 4 | TIER N-1 LOWER 07 | | Plumbing | Sink Water Pressure Too Low | Closed | Closing Comments: Build valve |
| 8/11/2020 | 607154 | Villanova Bruce | Division 4 | TIER N-1 UPPER 14 | | Plumbing | Sink Water Pressure Too High | Closed | Closing Comments: Build valve |
| 8/11/2020 | 607155 | Villanova Bruce | Division 4 | TIER P-1 DAYROOM SHOWERS | | Plumbing | Other | Closed | LOW WATER PRESSURE Closing Comments: Rod |
| 8/11/2020 | 607156 | Villanova Bruce | Division 4 | TIER P-1 LOWER 01 | | Plumbing | Sink No Water | Closed | Closing Comments: Build valve |
| 8/11/2020 | 607157 | Villanova Bruce | Division 4 | TIER P-1 UPPER 19 | | Plumbing | Sink Clogged | Closed | Closing Comments: Build valve |
| 8/11/2020 | 607158 | Villanova Bruce | Division 4 | TIER P-1 UPPER 22 | | Plumbing | Sink No Water | Closed | Closing Comments: Rod |
| 8/11/2020 | 607159 | Villanova Bruce | Division 4 | TIER Q-1 LOWER 12 | | Plumbing | Toilet(s) Flush Constantly | Closed | Closing Comments: Repair flushometer |
| 8/12/2020 | 607359 | Villanova Bruce | Division 4 | TIER M-2 DAYROOM SHOWERS | | Plumbing | Shower (s) Won't Turn Off From Panel | Closed | Closing Comments: Rebuild 3 shower valves. Test and flush . |
| 8/12/2020 | 607360 | Villanova Bruce | Division 4 | TIER P-2 LOWER 12 | | Plumbing | Shower (s) Won't Turn Off From Panel | Closed | Closing Comments: PER BEN DANIEL: WORK ORDER ENTERED IN ERROR... PLEASE CLOSE OUT |
| 8/12/2020 | 607361 | Villanova Bruce | Division 4 | TIER Q-2 LOWER 11 | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Build valve |
| 8/12/2020 | 607581 | Daniel Benjamin | Division 4 | TIER P-2 LOWER 12 | | Plumbing | Toilet(s) Flush Constantly | Closed | STARTING TO LEAK INTO DAYROOM Closing Comments: Rebuild flushometer. Test and flush. |
| 8/13/2020 | 607780 | LOFTIN OFFICER | Division 4 | General | | Plumbing | Toilet(s) Clogged | Closed | BASEMENT FEMALE LOCKER ROOM EMERGENCY: TOILET OVERFLOWING Closing Comments: Rebuild flushometer. Test and flush. |
| 8/13/2020 | 607836 | Morrison Jim | Division 4 | TIER N-2 LOWER 03 | | Plumbing | Other | Closed | GRIEVANCE, INMATE REPORTS THE TOILET IN CELL 203 DOES NOT WORK, PLEASE REPAIR Closing Comments: Rebuild flushometer |
| 8/14/2020 | 608169 | Villanova Bruce | Division 4 | TIER Q-2 LOWER 06 | | Plumbing | Toilet(s) Flush Constantly | Closed | Closing Comments: Rebuild flushometer. |
| 8/14/2020 | 608170 | Villanova Bruce | Division 4 | TIER Q-2 UPPER 17 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Rebuild flushometer. |
| 8/14/2020 | 608234 | Morrison Jim | Division 4 | TIER M-2 DAYROOM SHOWERS | | Plumbing | Shower (s) Won't Turn Off From Panel | Closed | GRIEVANCE, INMATE REPORTS SHOWER WILL NOT TURN OFF, RUNS 24 HOURS A DAY, CAUSING THE TIER TO BE TOO HOT FROM ALL THE HUMIDITY FROM THE SHOWER, PLEASE REPAIR Closing Comments: Duplicate work order. Work previously completed on 8-13-20. |

DFM Subpoena 000034

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/14/2020 | 608238 | Morrison Jim | Division 4 | TIER M-2 | | Plumbing | Other | Closed | GRIEVANCE, TIER M-2, INMATE REPORTS LOW WATER PRESSURE IN ALL SINKS ON TIER AND ON ALL TOILETS, PLEASE CHECK AND REMEDY IF NEEDED Closing Comments: Worked in tier on 8-25-20 and 8-27-20 and found no issues with water pressure. |
| 8/14/2020 | 608244 | Morrison Jim | Division 4 | TIER M-2 UPPER 19 | | Plumbing | Toilet(s) Clogged | Closed | GRIEVANCE, TIER M-2, CELL 219, INMATE REPORTS TOILET DOES NOT WORK, NEEDS REPAIR Closing Comments: Rebuild flushometer . Rod toilet . Test and flush . |
| 8/14/2020 | 608402 | FOURNIER MARK | Division 4 | General | | Plumbing | Sink Leaking | Closed | Div 4 slop sink by cell 101 leaking Closing Comments: No tier location given with this work order. |
| 8/15/2020 | 608418 | WALSH MAURICE | Division 4 | General | | Plumbing | Other | Closed | REPLACE RELIEF VALVE ON HOT WATER TANK. LEAKING BY Closing Comments: Build valve |
| 8/17/2020 | 608500 | Villanova Bruce | Division 4 | TIER L-2 UPPER 19 | | Plumbing | Sink No Water | Closed | OFFICER FORD / LILLY STATES THERE IS NO WORKING WATER IN CELL Closing Comments: Rebuild valve. Test and flush . |
| 8/17/2020 | 608501 | Villanova Bruce | Division 4 | TIER J-1 UPPER 21 | | Plumbing | Sink Clogged | Closed | OFFICER HAWKINS STATES THE SINKS FOR 121/122 ARE BACKING UP INTO EACH OTHER Closing Comments: Rod |
| 8/17/2020 | 608503 | Villanova Bruce | Division 4 | TIER M-1 LOWER 01 | | Plumbing | Other | Closed | OFFICER HAWKINS STATES CELLS ON M1 - 101/106/ 107 ALL LEAKING ONTO CAT WALK Closing Comments: Leak comming from M2 |
| 8/17/2020 | 608507 | Villanova Bruce | Division 4 | TIER N-1 DAYROOM BATHROOM | | Plumbing | Sink Clogged | Closed | Closing Comments: Duplicate work order. |
| 8/17/2020 | 608508 | Villanova Bruce | Division 4 | TIER P-1 UPPER 16 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod |
| 8/17/2020 | 608509 | Villanova Bruce | Division 4 | TIER P-1 UPPER 16 | | Plumbing | Sink Water Won'T Turn Off | Closed | Closing Comments: Rebuild faucet valve. Test and flush . |
| 8/17/2020 | 608510 | Villanova Bruce | Division 4 | TIER L-2 UPPER 19 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild valve. Test and flush . |
| 8/17/2020 | 608511 | Villanova Bruce | Division 4 | TIER M-2 | | Plumbing | Other | Closed | OFFICER HAWKINS STATES TIER M 2 PLUMBING CHASE BETWEEN CELL 205/206 IS LEAKING Closing Comments: Leak was comming from toilet 216. Rebuilt flushometer. |
| 8/17/2020 | 608512 | Villanova Bruce | Division 4 | TIER Q-2 LOWER 11 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain. |
| 8/17/2020 | 608587 | DANIELS OFFICER | Division 4 | TIER L-2 UPPER 11 | | Plumbing | Sink Water Pressure Too Low | Closed | TIER L2 CELL 201 LOW COLD WATER PRESSURE Closing Comments: Rebuild lavatory valve. Test and flush |
| 8/17/2020 | 608588 | DANIELS OFFICER | Division 4 | TIER L-2 UPPER 14 | | Plumbing | Sink No Hot Water | Closed | TIER L2 CELL 214 WATER NOT HOT ENOUGH Closing Comments: Rebuild lavatory faucet. Test and flush. |
| 8/17/2020 | 608619 | Morrison Jim | Division 4 | TIER Q-2 LOWER 11 | | Plumbing | Sink Clogged | Closed | GRIEVANCE, INMATE REPORTS SINK CLOGGED AND HAS NO HOT WATER Closing Comments: Rebuild faucet . Rod drain |
| 8/17/2020 | 608620 | Morrison Jim | Division 4 | TIER J-1 | | Plumbing | Other | Closed | GRIEVANCE, INMATE REPORTS CEILING LEAKING IN BATHROOM AND SHOWER AREA Closing Comments: Traced leak down to J2 shower valve. Turned water off. It will take a few days for water to dry. |

| Date | WO# | Name | | Location | | Category | Type | | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/18/2020 | 608719 | Villanova Bruce | Division 4 | TIER L-1 LOWER 06 | | Plumbing | Other | | Closed | OFFICER HAWKINS STATES THE TOILET IS NOT FLUSHING Closing Comments: Went to check this work order and realized that this work was previously completed. Toilet is operational . |
| 8/18/2020 | 608720 | Villanova Bruce | Division 4 | TIER I-2 LOWER 11 | | Plumbing | Sink No Hot Water | | Closed | Closing Comments: Build valve |
| 8/18/2020 | 608721 | Villanova Bruce | Division 4 | TIER Q-2 LOWER 04 | | Plumbing | Sink Clogged | | Closed | Closing Comments: Sink clog. Rod drain |
| 8/18/2020 | 608723 | Villanova Bruce | Division 4 | TIER Q-2 UPPER 24 | | Plumbing | Sink Clogged | | Closed | Closing Comments: Rod drain |
| 8/18/2020 | 608737 | Johnson Michael | Division 4 | TIER M-1 UPPER 11 | | Plumbing | Sink Clogged | | Closed | Closing Comments: Rod drain |
| 8/18/2020 | 608738 | Johnson Michael | Division 4 | TIER M-1 UPPER 12 | | Plumbing | Sink Clogged | | Closed | Closing Comments: Rod drain |
| 8/18/2020 | 608883 | Morrison Jim | Division 4 | TIER N-1 DAYROOM BATHROOM | | Plumbing | Sink Clogged | | Closed | GRIEVANCE, INMATE REPORTS THERE ARE 2 SINKS DO NOT DRAIN, HAVE DARK OILY BROWN LIQUID AND MATTER COMING UP OUT OF DRAIN, SMELLS, FOUL, CLAIMS IT IS RAW SEWAGE Closing Comments: Rod |
| 8/19/2020 | 609025 | Morrison Jim | Division 4 | TIER J-1 DAYROOM BATHROOM | | Plumbing | Other | | Closed | DAYROOM BATHROOM, CEILING LEAKING FROM SEVERAL AREAS, NEEDS REPAIR Closing Comments: Traced leak back to second floor shower valve. Made repair. Will take a few days for water to dry up. |
| 8/20/2020 | 609381 | SUTHERLAND JOSEPH | Division 4 | Lobby | | Plumbing | Toilet(s) No Water | | Closed | Located in the lobby of Division Four, the men's washroom toilet does not flush and has no water coming out. Closing Comments: Build valve |
| 8/20/2020 | 609382 | SUTHERLAND JOSEPH | Division 4 | Lobby | | Plumbing | Urinal(s) Damage To Fixture | | Closed | Located in the lobby of Division Four, the men's washroom urinal does not flush and has no water coming out. Closing Comments: Build valve |
| 8/20/2020 | 609435 | VALEZ OFC | Division 4 | TIER L-1 LOWER 08 | | Plumbing | Toilet(s) Clogged | | Closed | CELL IS FLOODING CELL IS CLOSED Closing Comments: Shut of water in L2 in ceiling. Rebuild flushometer in L1 lower 108. Rebuild 2 flushometer in 218& 217 in L2. Reactivate water. |
| 8/21/2020 | 609526 | Villanova Bruce | Division 4 | TIER P-2 LOWER 12 | | Plumbing | Toilet(s) Flush Constantly | | Closed | Closing Comments: Rebuild flushometer. Test and flush . |
| 8/21/2020 | 609535 | CALLAGHAN KEVIN | Division 4 | TIER J-1 | | Plumbing | Sink Water Won'T Turn Off | | Closed | tier 1 j cell 119 sink constantly running and spraying all over cell causing flooding. water currently valved off Closing Comments: Rebuild faucet valve. |
| 8/21/2020 | 609550 | GREER NURSE | Division 4 | General | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | | Closed | 1ST EXAM ROOMS 2 & 3 ACROSS FROM THE DISPENSARY EMERGENCY: WATER COMING FROM THE WALLS Closing Comments: Checked dispensary today and was dry . |
| 8/24/2020 | 609957 | Morrison Jim | Division 4 | TIER N-1 DAYROOM BATHROOM | | Plumbing | Sink Clogged | | Closed | GRIEVANCE, INMATE REPORTS ALL 3 DAYROOM SINKS CLOGGEDHIS Closing Comments: Rod drain X3. |
| 8/25/2020 | 610084 | Villanova Bruce | Division 4 | TIER I-2 UPPER 19 | | Plumbing | Sink Clogged | | Closed | Closing Comments: Tin smith removed metal ceiling tile. We shut off main branch valve. Made repair to flushometer stop. Reactivated water. Made repair to flushometer. Rodded toilet. Made repairs to any cells affected by water being shut off and |

DFM Subpoena 000035

DFM Subpoena 000036

| 8/25/2020 | 610085 | Villanova Bruce | Division 4 | TIER J-1 UPPER 19 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain . |
| 8/25/2020 | 610086 | Villanova Bruce | Division 4 | TIER J-2 LOWER 12 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rod toilet and rebuild flushometer. |
| 8/25/2020 | 610087 | Villanova Bruce | Division 4 | TIER M-2 UPPER 19 | | Plumbing | Toilet(s) Flush Constantly | Closed | Closing Comments: Rebuild flushometer. Test and flush. |
| 8/25/2020 | 610088 | Villanova Bruce | Division 4 | TIER N-2 UPPER 12 | | Plumbing | Toilet(s) Flush Constantly | Closed | Closing Comments: Rebuild flushometer. Test and flush. |
| 8/25/2020 | 610089 | Villanova Bruce | Division 4 | TIER P-2 LOWER 05 | | Plumbing | Other | Closed | OFFICER HAWKINS STATES VERY LOW WATER PRESSUER TOILET WONT FLUSH Closing Comments: Rebuild flushometer. Test and flush |
| 8/25/2020 | 610292 | Villanova Bruce | Division 4 | TIER I-1 DAYROOM BATHROOM | | Plumbing | Sink No Water | Closed | middle sink Closing Comments: Rod |
| 8/25/2020 | 610293 | Villanova Bruce | Division 4 | TIER I-1 DAYROOM SHOWERS | | Plumbing | Shower Drain(s) Clogged | Closed | Closing Comments: Build valve |
| 8/25/2020 | 610294 | Villanova Bruce | Division 4 | TIER J-1 LOWER 01 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild faucet valve. Test and flush. |
| 8/25/2020 | 610295 | Villanova Bruce | Division 4 | TIER J-1 LOWER 05 | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Rebuild faucet valve. Test and flush. |
| 8/25/2020 | 610296 | Villanova Bruce | Division 4 | TIER K-1 LOWER 05 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Duplicate work order. |
| 8/25/2020 | 610297 | Villanova Bruce | Division 4 | TIER M-1 LOWER 02 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild faucet valve. Test and flush. |
| 8/25/2020 | 610298 | Villanova Bruce | Division 4 | TIER M-1 LOWER 06 | | Plumbing | Sink Water Pressure Too Low | Closed | Closing Comments: Rebuild faucet valve. Test and flush. |
| 8/25/2020 | 610299 | Villanova Bruce | Division 4 | TIER Q-1 DAYROOM BATHROOM | | Plumbing | Sink No Water | Closed | 2X5 Closing Comments: Work completed on 9-8-20 |
| 8/25/2020 | 610300 | Villanova Bruce | Division 4 | TIER Q-1 DAYROOM SHOWERS | | Plumbing | Shower (s) Head Damaged | Closed | HANDICAP NOZZLE TO SHOWER BROKEN Closing Comments: Shower head |
| 8/25/2020 | 610301 | Villanova Bruce | Division 4 | TIER J-2 DAYROOM BATHROOM | | Plumbing | Toilet(s) Flush Constantly | Closed | Closing Comments: Shut off main valve in J1 ceiling. Rebuilt flushometer valve. Tightened toilet to wall . Test and flush. |
| 8/25/2020 | 610302 | Villanova Bruce | Division 4 | TIER L-2 UPPER 14 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain |
| 8/25/2020 | 610303 | Villanova Bruce | Division 4 | TIER N-2 UPPER 14 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain . Test and flush . |
| 8/25/2020 | 610304 | Villanova Bruce | Division 4 | TIER N-2 UPPER 17 | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Rebuild lavatory valve. Test and flush. |
| 8/25/2020 | 610305 | Villanova Bruce | Division 4 | TIER N-2 UPPER 17 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Rebuild toilet flushometer. Test and flush. |
| 8/25/2020 | 610307 | Villanova Bruce | Division 4 | TIER I-2 LOWER 01 | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Rebuild lavatory valve. Flush and test . |
| 8/25/2020 | 610308 | Villanova Bruce | Division 4 | TIER I-2 LOWER 07 | | Plumbing | Sink No Water | Closed | Closing Comments: Build valve |
| 8/25/2020 | 610309 | Villanova Bruce | Division 4 | TIER I-2 LOWER 13 | | Plumbing | Sink Water Pressure Too High | Closed | Closing Comments: Rebuild lavatory valve. Test and flush. |
| 8/25/2020 | 610310 | Villanova Bruce | Division 4 | TIER I-2 UPPER 20 | | Plumbing | Sink Water Pressure Too High | Closed | COLD Closing Comments: Work completed on 9-1-20. |
| 8/25/2020 | 610311 | Villanova Bruce | Division 4 | TIER I-2 UPPER 20 | | Plumbing | Sink No Hot Water | Closed | COLD Closing Comments: Build valve |
| 8/25/2020 | 610312 | Villanova Bruce | Division 4 | TIER I-2 UPPER 21 | | Plumbing | Sink No Hot Water | Closed | COLD Closing Comments: Build valve |
| 8/25/2020 | 610313 | Villanova Bruce | Division 4 | TIER I-2 UPPER 24 | | Plumbing | Sink No Water | Closed | COLD Closing Comments: Rebuild lavatory faucet . Test and flush. |
| 8/25/2020 | 610314 | Villanova Bruce | Division 4 | TIER Q-2 UPPER 19 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain . Test drain . |
| 8/25/2020 | 610315 | Villanova Bruce | Division 4 | TIER Q-2 UPPER 24 | | Plumbing | Other | Closed | toilet don't flush Closing Comments: Rebuild flushometer. Test and flush |

DFM Subpoena 000037

| Date | ID | Name | Division | Location | | Category | Issue | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 8/26/2020 | 610496 | Daniel Benjamin | Division 4 | TIER Q-1 LOWER 12 | | Plumbing | Toilet(s) Flush Constantly | Closed | Closing Comments: Rebuild flushometer. Test and flush |
| 8/26/2020 | 610528 | MOORE OFFICER | Division 4 | General | | Plumbing | Other | Closed | BASEMENT PLUMBING SHOP BY TUNNEL GATE EMERGENCY: WATER COMING FROM UNDER DOOR Closing Comments: Removed leaking pipes from main water heater . Make temporary tie in to secondary water heater until parts to repair main water heater come in |
| 8/27/2020 | 610687 | Daniel Benjamin | Division 4 | TIER Q-1 UPPER 20 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain . Test and flush . |
| 8/27/2020 | 610830 | BEECHUM SUPERINTENDENT | Division 4 | Superintendent Office | | Plumbing | Other | Closed | 1ST FLOOR SUPERINTENDENT OFFICE TOILET WILL NOT FLUSH Closing Comments: Rebuild flushometer. |
| 8/27/2020 | 610842 | SUTHERLAND JOSEPH | Division 4 | General | | Plumbing | Other | Closed | Division Four hot water tank to building and tiers is leaking and needs to be repaired. Closing Comments: CUT OUT AND REPLACE RELIEF VALVES. REPLACE SPLIT 3" GALVANIZE PIPE FEED FROM HEATER TO MAIN FEED. FLUSH OUT TANK AND WATER LINES THROUGHOUT |
| 8/27/2020 | 610930 | WALSH MAURICE | Division 4 | TIER Q-2 | | Plumbing | Shower (s) Won't Turn Off From Panel | Closed | TIER Q 2 SHOWER RUNNING CONSTANTLY. ISOLATED IN CHASE Closing Comments: Duplicate work order. |
| 8/28/2020 | 610981 | Morrison Jim | Division 4 | TIER K-2 | | Plumbing | Other | Closed | TIER K-2, REPORTED SEVERAL CELLS AND THE SHOWERS HAVE BROWN WATER, PLEASE CHECK AND REMEDY AS NEEDED Closing Comments: Ran water in tier . Hot water was shut off earlier in week and caused discoloration . |
| 8/28/2020 | 611128 | Daniel Benjamin | Division 4 | Lobby | | Plumbing | Other | Closed | PLEASE REPLACE TOILET SEATS IN THE MALE BATHROOM PER OFFICER LAMBERT OF SANITATION Closing Comments: Toilet seat |
| 8/28/2020 | 611129 | Daniel Benjamin | Division 4 | Lobby | | Plumbing | Other | Closed | PLEASE REPLACE TOILET SEATS IN THE FEMALE BATHROOM PER OFFICER LAMBERT OF SANITATION Closing Comments: Toilet seat |
| 8/31/2020 | 611315 | Daniel Benjamin | Division 4 | TIER M-2 LOWER 01 | | Plumbing | Other | Closed | CLAIMS OF BROWN WATER COMING OUT OF SINK PER SGT FORD Closing Comments: Water was brown from water heater being worked on in the past. Water was flushed out and is now clear. |
| 8/31/2020 | 611355 | Daniel Benjamin | Division 4 | TIER P-2 LOWER 03 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Toilet would not flush. Rebuilt flushometer. Test and flush Closing Comments: Tin smith removed metal ceiling tiles. Shut of main branch valve . Made repair to flushometer stop. Reactivated water. Made repair to flushomet |
| 8/31/2020 | 611401 | Daniel Benjamin | Division 4 | TIER K-1 UPPER 13 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rebuild flushometer. Test and flush |
| 9/1/2020 | 615418 | Daniel Benjamin | Division 4 | TIER J-2 LOWER 11 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Build valve |
| 9/1/2020 | 615432 | Crowley Michael | Division 4 | 2nd Floor | | Plumbing | Toilet(s) Leaking | Closed | 2ND FLOOR LOUNGE WOMEN'S WASHROOM 2ND TOILET LEAKING REALLY BAD AT PIPE BY THE FLUSH HANDLE Closing Comments: Rebuild flushometer handle . |

DFM Subpoena 000038

| Date | ID | Name | Division | Location | | Trade | Issue | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2020 | 615534 | Daniel Benjamin | Division 4 | TIER K-1 LOWER 09 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild faucet valve. Test and flush. |
| 9/1/2020 | 615536 | Daniel Benjamin | Division 4 | TIER K-1 LOWER 06 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Remove and reset existing toilet . Install new waste gasket. Rebuild flushometer. Test and flush . |
| 9/1/2020 | 615537 | Daniel Benjamin | Division 4 | TIER K-1 LOWER 05 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Duplicate work order. |
| 9/1/2020 | 615538 | Daniel Benjamin | Division 4 | Wing K1 | | Plumbing | Other | Closed | DETAINEES CLAIM WATER IN DAYROOM AND CELLS IS DISCOLORED Closing Comments: Flush tier |
| 9/1/2020 | 615539 | Daniel Benjamin | Division 4 | TIER K-1 DAYROOM SHOWERS | | Plumbing | Shower Water Too Cold (LS) | Closed | Closing Comments: Cold water issue due to main water heater being down . Waiting on material to repair water heater. |
| 9/1/2020 | 615540 | Daniel Benjamin | Division 4 | TIER J-1 DAYROOM SHOWERS | | Plumbing | Shower Water Too Cold (LS) | Closed | Closing Comments: Cold water issue due to main water heater being out of order . Will remedy issue when water heater parts arrive . |
| 9/2/2020 | 615779 | Daniel Benjamin | Division 4 | TIER Q-1 LOWER 10 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rebuild flushometer. Rod toilet . Rod sink . |
| 9/2/2020 | 615780 | Daniel Benjamin | Division 4 | TIER Q-1 UPPER 24 | | Plumbing | Sink Water Pressure Too High | Closed | Closing Comments: Build valve |
| 9/2/2020 | 615781 | Daniel Benjamin | Division 4 | TIER Q-1 UPPER 15 | | Plumbing | Toilet(s) Flush Constantly | Closed | Closing Comments: Rebuild toilet flushometer. |
| 9/2/2020 | 615782 | Daniel Benjamin | Division 4 | TIER P-1 LOWER 03 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain . |
| 9/2/2020 | 615837 | Morrison Jim | Division 4 | TIER M-1 LOWER 02 | | Plumbing | Sink No Water | Closed | GRIEVANCE, INMATE REPORTS SINK WATER WAS COMING OUT BROWN, THEN NO WATER COMING OUT Closing Comments: Rebuild faucet . Flush line . |
| 9/2/2020 | 615949 | Morrison Jim | Division 4 | General | | Plumbing | Other | Closed | MAIN LOBBY, FEMALE BATHROOM, TOILET BUTTON SQUIRTS WATER Closing Comments: Rebuild flushometer. Closing Comments: Rebuild flushometer. |
| 9/3/2020 | 616086 | Morrison Jim | Division 4 | TIER J-1 UPPER 23 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild lavatory faucet. |
| 9/3/2020 | 616157 | Daniel Benjamin | Division 4 | TIER K-1 LOWER 04 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Rebuild flushometer valve. Tighten toilet to wall. |
| 9/3/2020 | 616158 | Daniel Benjamin | Division 4 | TIER K-1 UPPER 15 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Rebuild flushometer valve. |
| 9/3/2020 | 616159 | Daniel Benjamin | Division 4 | TIER Q-1 LOWER 12 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Build valve |
| 9/3/2020 | 616160 | Daniel Benjamin | Division 4 | TIER I-2 LOWER 04 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain .test and flush . |
| 9/3/2020 | 616161 | Daniel Benjamin | Division 4 | TIER Q-2 | | Plumbing | Toilet(s) Fixture Damaged-Operable | Closed | TOILET FLUSHES FROM TIME TO TIME PER OFFICER MARTIN-HOWARD Closing Comments: No cell number with this work order. |
| 9/3/2020 | 616162 | Daniel Benjamin | Division 4 | TIER N-2 DAYROOM SHOWERS | | Plumbing | Shower(s) No Water | Closed | HAVE LOW WATER PRESSURE AND WATER IS DISCOLORED PER OFFICER MARTIN-HOWARD Closing Comments: Rebuild 3 shower valves. Test and flush. |
| 9/3/2020 | 616163 | Daniel Benjamin | Division 4 | Gymnasium | | Plumbing | Other | Closed | WOMENS EMPLOYEE BATHROOM (VIDEO COURTS) NEEDS A TOILET SEAT SEE OFFICER MARTIN-HOWARD Closing Comments: This is an institutional toilet fixture and a toilet seat cannot be installed on it. |

DFM Subpoena 000039

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/4/2020 | 616414 | Johnson Michael | Division 4 | TIER I-1 DAYROOM BATHROOM | | Plumbing | Other | Closed | TOILET INOPERABLE Closing Comments: Rod |
| 9/4/2020 | 616416 | Johnson Michael | Division 4 | TIER K-1 DAYROOM BATHROOM | | Plumbing | Sink Water Pressure Too High | Closed | Closing Comments: Work was completed on 9-11-20 . Rebuilt faucet valve. |
| 9/4/2020 | 616417 | Johnson Michael | Division 4 | TIER N-1 UPPER 14 | | Plumbing | Sink Water Pressure Too High | Closed | Closing Comments: Rebuild lavatory faucet valve. |
| 9/4/2020 | 616419 | Johnson Michael | Division 4 | TIER N-1 LOWER 02 | | Plumbing | Sink No Water | Closed | Closing Comments: Rod |
| 9/4/2020 | 616421 | Johnson Michael | Division 4 | TIER Q-2 | | Plumbing | Other | Closed | SHOWER INOPERABLE Closing Comments: Build valve |
| 9/4/2020 | 616422 | Johnson Michael | Division 4 | TIER Q-2 | | Plumbing | Other | Closed | TOILET INOPERABLE Closing Comments: No cell number given with this work order. |
| 9/4/2020 | 616426 | Johnson Michael | Division 4 | TIER K-2 DAYROOM BATHROOM | | Plumbing | Other | Closed | TOILET INOPERABLE Closing Comments: Shut off water to chase . Rebuild 2 flushometer . Reactivate water to chase. Test and flush both toilets. |
| 9/4/2020 | 616429 | Johnson Michael | Division 4 | Gymnasium | | Plumbing | Other | Closed | WATER FOUNTAINS INOPERABLE Closing Comments: Water fountain is inoperable due to CDC Covid restrictions. |
| 9/5/2020 | 616515 | FOURNIER MARK | Division 4 | TIER L-1 LOWER 04 | | Plumbing | Toilet(s) Flush Constantly | Closed | Div4 tier L1 cell 104 toilet keeps flushing Closing Comments: Build valve |
| 9/5/2020 | 616522 | FOURNIER MARK | Division 4 | TIER L-1 UPPER 16 | | Plumbing | Toilet(s) Flush Constantly | Closed | Div4 tier 1L cell 116 toilet keeps flushing Closing Comments: Rod |
| 9/6/2020 | 616530 | DISSETTE WILLIAM | Division 4 | TIER J-1 | | Plumbing | Sink No Hot Water | Closed | Division 4 1I- sink has no water. Closing Comments: No cell number given with this work order. |
| 9/7/2020 | 616568 | DISSETTE WILLIAM | Division 4 | TIER L-2 UPPER 14 | | Plumbing | Toilet(s) Clogged | Closed | Division 4 -Tier 2L Cell # 204 Toilet Clogged.Reported by Sgt. Garner x3750 Closing Comments: Rod |
| 9/8/2020 | 616801 | Morrison Jim | Division 4 | TIER K-1 LOWER 05 | | Plumbing | Toilet(s) Leaking | Closed | GRIEVANCE, INMATE CLAIMS TOILET IS LEAKING Closing Comments: Remove and reset existing toilet. Install new waste gasket. Rebuild flushometer. Test and flush. |
| 9/8/2020 | 616802 | Morrison Jim | Division 4 | TIER K-1 LOWER 05 | | Plumbing | Sink No Hot Water | Closed | GRIEVANCE, INMATE CLAIMS NO HOT WATER IN CELLS ONTIER OR IN SHOWERS OR IN BATHROOM Closing Comments: Cold water issue is from main water heater being down . Waiting on material. |
| 9/8/2020 | 616803 | Morrison Jim | Division 4 | TIER K-1 LOWER 05 | | Plumbing | Other | Closed | GRIEVANCE, INMATE CLAIMS WATER THROUGHOUT TIER IS BROWN, ENTIRE TIER AND HIS CELL Closing Comments: Flush tier. |
| 9/8/2020 | 616805 | Morrison Jim | Division 4 | TIER Q-1 | | Plumbing | Other | Closed | GRIEVANCE, INMATE CLAIMS CEILING LEAKING IN SHOWER, AND IN DAYROOM Closing Comments: Build valve |
| 9/8/2020 | 616836 | Morrison Jim | Division 4 | TIER L-1 LOWER 08 | | Plumbing | Other | Closed | GRIEVANCE, INMATE REPORTS WATER IS BROWN Closing Comments: Water was clear. Water heater has been turned on and off twice in recent weeks disturbing the pipes. Water will always come out brown after this but will clear up after a minute or so . |
| 9/8/2020 | 616837 | Morrison Jim | Division 4 | TIER L-1 LOWER 08 | | Plumbing | Toilet(s) Clogged | Closed | GRIEVANCE, INMATE REPORTS TOILET NOT WORKING Closing Comments: Rebuilt flushometer. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | GRIEVANCE, SIGNED BY FIFTEEN (15) OCCUPANTS ON TIER THE CEILING IS LEAKING AND FALLING DOWN Closing Comments: Checked ceiling and chase where leak was previously at last week . Ceiling was dry and pached. Shower chase was dry where standing |
| 9/8/2020 | 616931 | Morrison Jim | Division 4 | TIER J-1 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | water |
| 9/9/2020 | 617239 | Daniel Benjamin | Division 4 | TIER I-1 UPPER 19 | | Plumbing | Sink No Water | Closed | PER OFFICER HAWKINS Closing Comments: Build valve |
| 9/9/2020 | 617240 | Daniel Benjamin | Division 4 | TIER I-1 UPPER 21 | | Plumbing | Sink No Water | Closed | PER OFFICER HAWKINS Closing Comments: Build valve |
| 9/9/2020 | 617241 | Daniel Benjamin | Division 4 | TIER K-1 LOWER 10 | | Plumbing | Toilet(s) Leaking | Closed | PER OFFICER HAWKINS Closing Comments: Rebuild flushometer valve. |
| 9/9/2020 | 617242 | Daniel Benjamin | Division 4 | TIER L-1 LOWER 04 | | Plumbing | Toilet(s) No Water | Closed | PER OFFICER HAWKINS Closing Comments: Build valve |
| 9/9/2020 | 617244 | Daniel Benjamin | Division 4 | TIER L-1 LOWER 07 | | Plumbing | Sink No Water | Closed | PER OFFICER HAWKINS Closing Comments: Rod |
| 9/9/2020 | 617245 | Daniel Benjamin | Division 4 | TIER P-1 UPPER 15 | | Plumbing | Toilet(s) Flush Constantly | Closed | PER OFFICER HAWKINS Closing Comments: Rebuild flushometer. |
| 9/9/2020 | 617246 | Daniel Benjamin | Division 4 | TIER I-2 LOWER 03 | | Plumbing | Sink Clogged | Closed | PER OFFICER HAWKINS Closing Comments: Rod drain . Test and flush. |
| 9/9/2020 | 617247 | Daniel Benjamin | Division 4 | TIER I-2 LOWER 14 | | Plumbing | Sink Water Pressure Too High | Closed | PER OFFICER HAWKINS Closing Comments: Rebuild faucet valve. Rod drain. Test and flush. |
| 9/9/2020 | 617249 | Daniel Benjamin | Division 4 | TIER I-2 UPPER 19 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | PER OFFICER HAWKINS Closing Comments: No issue found . |
| 9/9/2020 | 617250 | Daniel Benjamin | Division 4 | TIER J-2 LOWER 03 | | Plumbing | Toilet(s) Leaking | Closed | PER OFFICER HAWKINS Closing Comments: Rebuild toilet flushometer. Test and flush. |
| 9/9/2020 | 617251 | Daniel Benjamin | Division 4 | TIER N-2 LOWER 06 | | Plumbing | Sink No Water | Closed | PER OFFICER HAWKINS Closing Comments: Rod drain . |
| 9/10/2020 | 617415 | Morrison Jim | Division 4 | TIER N-2 LOWER 09 | | Plumbing | Other | Closed | GRIEVANCE, INMATE REPORTS NO WATER ANYWHERE ON TIER, CELL 209, BATHROOM SINKS, SHOWERS, DATED 9/7/20 Closing Comments: Grievance was due to no hot water. Water heater was repaired and working on 9-10-20. |
| 9/10/2020 | 617419 | Morrison Jim | Division 4 | TIER L-2 DAYROOM SHOWERS | | Plumbing | Other | Closed | GRIEVANCE, INMATE REPORTS NO WATER ANYWHERE ON TIER, CELLS, BATHROOM SINKS, SHOWERS, DATED 9/7/20 Closing Comments: Grievance was due to no hot water . Water heater was repaired on 9-10-20. |
| 9/10/2020 | 617422 | Morrison Jim | Division 4 | TIER I-2 | | Plumbing | Other | Closed | GRIEVANCE, INMATE REPORTS NO WATER ANYWHERE ON TIER, CELLS, BATHROOM SINKS, SHOWERS, DATED 9/7/20 Closing Comments: Grievance was due to no hot water. Water heater was repaired on 9-11-20. |
| 9/10/2020 | 617483 | Daniel Benjamin | Division 4 | TIER J-1 UPPER 23 | | Plumbing | Toilet(s) Leaking | Closed | PER OFFICER MARTIN-HOWARD Closing Comments: Rebuild flushometer. Test and flush . |
| 9/10/2020 | 617484 | Daniel Benjamin | Division 4 | TIER J-1 UPPER 18 | | Plumbing | Sink Water Pressure Too High | Closed | PER OFFICER MARTIN-HOWARD Closing Comments: Build valve |
| 9/10/2020 | 617486 | Daniel Benjamin | Division 4 | TIER I-1 LOWER 05 | | Plumbing | Sink No Water | Closed | PER OFFICER MARTIN-HOWARD Closing Comments: Rebuild lavatory faucet. |
| 9/10/2020 | 617487 | Daniel Benjamin | Division 4 | TIER I-1 UPPER 22 | | Plumbing | Sink Water Pressure Too High | Closed | PER OFFICER MARTIN-HOWARD Closing Comments: Rebuild lavatory faucet . Test and flush. |

DFM Subpoena 000040

DFM Subpoena 000041

| Date | Number | Name | Division | Location | | Trade | Issue | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9/10/2020 | 617511 | Daniel Benjamin | Division 4 | TIER L-1 LOWER 06 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild lavatory faucet. |
| 9/11/2020 | 617514 | Morrison Jim | Division 4 | General | | Plumbing | Urinal(s) Flush Valve Damaged | Closed | FRONT LOBBY, MEN'S BATHROOM, URINAL DOES NOT FLUSH, , NEEDS REPAIR Closing Comments: Rebuild flushometer. Rod urinal. |
| 9/11/2020 | 617617 | Daniel Benjamin | Division 4 | Lobby | | Plumbing | Urinal(s) Flush Valve Damaged | Closed | URINAL DOES NOT WORK PER OFFICER HALL Closing Comments: Rebuild urinal |
| 9/11/2020 | 617690 | Morrison Jim | Division 4 | TIER L-1 LOWER 06 | | Plumbing | Other | Closed | GRIEVANCE, INMATE REPORTS (9/4/20) ENTIRE TIER NO HOT WATER, SHOWERS, SINKS Closing Comments: Water heater was repaired on 9-10-20. Hot water issue is resolved . |
| 9/11/2020 | 617692 | Morrison Jim | Division 4 | TIER P-2 | | Plumbing | Other | Closed | GRIEVANCE, TIER P-2, INMATE REPORTS (9/7/20) ENTIRE TIER NO HOT WATER, SHOWERS, SINKS Closing Comments: Water heater repaired on 9-10-20. Hot water issue resolved. |
| 9/11/2020 | 617698 | Morrison Jim | Division 4 | TIER I-2 | | Plumbing | Other | Closed | GRIEVANCE, TIER, INMATE REPORTS (9/9/20) ENTIRE TIER NO HOT WATER, SHOWERS, SINKS Closing Comments: Water heater repaired on 9-10-20. Hot water issue is resolved. |
| 9/11/2020 | 617699 | Morrison Jim | Division 4 | TIER Q-2 | | Plumbing | Other | Closed | GRIEVANCE, TIER, INMATE REPORTS (9/9/20) ENTIRE TIER NO HOT WATER, SHOWERS, SINKS Closing Comments: Water heater repaired on 9-10-20. Hot water issue is resolved. |
| 9/13/2020 | 617822 | MERKEL JOSEPH | Division 4 | BASEMENT MECHANICAL ROOM | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | EMERGENCY- Basement Mech Room- Pipes leaking from Water Heater Closing Comments: Isolated water to water heater, removed T&P valve and piping, Installed T&P valve, turned on water to heater and checked for leaks, installed and supported piping fr |
| 9/13/2020 | 617827 | CALLAGHAN KEVIN | Division 4 | General | | Plumbing | Other | Closed | Rebuild prv on domestic water pumps 1 and 2 Closing Comments: Rebuild prv valve number 1. |
| 9/14/2020 | 617983 | Morrison Jim | Division 4 | TIER J-1 UPPER 17 | | Plumbing | Sink Water Won'T Turn Off | Closed | GRIEVANCE, SINK WILL NOT TURN OFF Closing Comments: Build valve |
| 9/14/2020 | 617985 | Morrison Jim | Division 4 | TIER I-2 LOWER 14 | | Plumbing | Sink Water Won'T Turn Off | Closed | GRIEVANCE, SINK WILL NOT TURN OFF Closing Comments: Rebuild faucet valve. |
| 9/14/2020 | 617987 | Morrison Jim | Division 4 | TIER I-2 LOWER 02 | | Plumbing | Sink No Water | Closed | GRIEVANCE, SINK NO WATER, TRICKLES, BROWN WATER Closing Comments: Rebuild faucet valve. Test and flush. |
| 9/14/2020 | 618072 | Morrison Jim | Division 4 | TIER I-2 LOWER 02 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rebuild flushometer. Test and flush |
| 9/15/2020 | 618168 | Morrison Jim | Division 4 | TIER J-1 LOWER 08 | | Plumbing | Toilet(s) Clogged | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: No issues with toilet. Toilet flushes and is not clogged. |
| 9/15/2020 | 618169 | Morrison Jim | Division 4 | TIER J-1 LOWER 12 | | Plumbing | Toilet(s) Clogged | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: No issue with toilet. Toilet flushes and is not clogged. |
| 9/15/2020 | 618170 | Morrison Jim | Division 4 | TIER K-1 LOWER 05 | | Plumbing | Toilet(s) Clogged | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: No issue found. Toilet worked and was not clogged. |

DFM Subpoena 000042

| 9/15/2020 | 618171 | Morrison Jim | Division 4 | TIER K-1 LOWER 06 | | Plumbing | Toilet(s) Clogged | | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: No issue found. Toilet flushed and was not clogged. |
| 9/15/2020 | 618172 | Morrison Jim | Division 4 | TIER K-1 LOWER 10 | | Plumbing | Toilet(s) Clogged | | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: No issue found. Toilet flushed and was not clogged. |
| 9/15/2020 | 618173 | Morrison Jim | Division 4 | TIER K-1 DAYROOM BATHROOM | | Plumbing | Toilet(s) Clogged | | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: No issue found. Toilet flushed and was not clogged. |
| 9/15/2020 | 618174 | Morrison Jim | Division 4 | TIER L-1 LOWER 04 | | Plumbing | Toilet(s) Clogged | | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: Build valve |
| 9/15/2020 | 618175 | Morrison Jim | Division 4 | TIER L-1 LOWER 08 | | Plumbing | Toilet(s) Clogged | | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: Build valve |
| 9/15/2020 | 618176 | Morrison Jim | Division 4 | TIER M-1 LOWER 05 | | Plumbing | Toilet(s) Clogged | | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: No issue found. Toilet flushes and is not clogged. |
| 9/15/2020 | 618177 | Morrison Jim | Division 4 | TIER P-1 UPPER 15 | | Plumbing | Toilet(s) Clogged | | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: No issue found. Toilet flushes and is not clogged. |
| 9/15/2020 | 618178 | Morrison Jim | Division 4 | TIER Q-1 LOWER 10 | | Plumbing | Toilet(s) Clogged | | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: this cell is already on hold. Need tin smiths to remove ceiling in order to shut off main water supply valve . Already on hold under work order 615779. |
| 9/15/2020 | 618179 | Morrison Jim | Division 4 | TIER Q-1 LOWER 12 | | Plumbing | Toilet(s) Clogged | | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: Build valve |
| 9/15/2020 | 618180 | Morrison Jim | Division 4 | TIER Q-1 UPPER 15 | | Plumbing | Toilet(s) Clogged | | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: Build valve |
| 9/15/2020 | 618181 | Morrison Jim | Division 4 | TIER I-2 LOWER 02 | | Plumbing | Toilet(s) Clogged | | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: Rod toilet. Rebuild flushometer. Test and flush. |
| 9/15/2020 | 618182 | Morrison Jim | Division 4 | TIER I-2 LOWER 03 | | Plumbing | Toilet(s) Clogged | | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: Rebuild flushometer. Test and flush |
| 9/15/2020 | 618183 | Morrison Jim | Division 4 | TIER I-2 UPPER 19 | | Plumbing | Toilet(s) Clogged | | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: Rebuild flushometer valve. Replace vacuum breaker tube . Rod toilet. Test and flush. |
| 9/15/2020 | 618184 | Morrison Jim | Division 4 | TIER I-2 UPPER 21 | | Plumbing | Toilet(s) Clogged | | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: Tested toilet and found no issue. |
| 9/15/2020 | 618185 | Morrison Jim | Division 4 | TIER I-2 UPPER 22 | | Plumbing | Toilet(s) Clogged | | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: Checked toilet. No issue found. |

DFM Subpoena 000043

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/15/2020 | 618186 | Morrison Jim | Division 4 | TIER J-2 LOWER 03 | | Plumbing | Toilet(s) Clogged | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: No issue found. Toilet flushed and was not clogged. |
| 9/15/2020 | 618187 | Morrison Jim | Division 4 | TIER J-2 LOWER 12 | | Plumbing | Toilet(s) Clogged | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: No issue found. Toilet flushed and was not clogged. |
| 9/15/2020 | 618188 | Morrison Jim | Division 4 | TIER J-2 UPPER 24 | | Plumbing | Toilet(s) Clogged | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: No issue found. Toilet flushed and was not clogged. |
| 9/15/2020 | 618189 | Morrison Jim | Division 4 | TIER L-2 LOWER 04 | | Plumbing | Toilet(s) Clogged | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: No issue found. Toilet flushed and was not clogged. |
| 9/15/2020 | 618190 | Morrison Jim | Division 4 | TIER N-2 LOWER 09 | | Plumbing | Toilet(s) Clogged | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: No issue found. Toilet flushed and was not clogged. |
| 9/15/2020 | 618191 | Morrison Jim | Division 4 | TIER N-2 LOWER 10 | | Plumbing | Toilet(s) Clogged | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: No issue found. Toilet flushed and was not clogged. |
| 9/15/2020 | 618192 | Morrison Jim | Division 4 | TIER P-2 LOWER 05 | | Plumbing | Toilet(s) Clogged | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: No issue found. Toilet flushed and was not clogged. |
| 9/15/2020 | 618193 | Morrison Jim | Division 4 | TIER P-2 LOWER 08 | | Plumbing | Toilet(s) Clogged | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: No issue found. Toilet flushed and was not clogged. |
| 9/15/2020 | 618194 | Morrison Jim | Division 4 | TIER P-2 LOWER 09 | | Plumbing | Toilet(s) Clogged | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: No issue found. Toilet flushed and was not clogged. |
| 9/15/2020 | 618195 | Morrison Jim | Division 4 | TIER P-2 UPPER 15 | | Plumbing | Toilet(s) Clogged | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: No issue found. Toilet flushed and was not clogged. |
| 9/15/2020 | 618196 | Morrison Jim | Division 4 | TIER Q-2 UPPER 24 | | Plumbing | Toilet(s) Clogged | Closed | TOILET DOES NOT WORK, NEEDS REPAIR PER SUPERINTENDENT BEACHEM Closing Comments: Build valve |
| 9/15/2020 | 618395 | SUTHERLAND JOSEPH | Division 4 | BASEMENT FIRE PUMP ROOM | | Plumbing | Other | Closed | Located in the fire pump room, the building hot water tank is leaking off of the relief pipe that was just repaired. Closing Comments: Relief valves leaking due to domestic booster pumps operating to high. Parts order has been placed to rebuild b |
| 9/16/2020 | 618477 | Daniel Benjamin | Division 4 | TIER N-1 UPPER 15 | | Plumbing | Toilet(s) Leaking | Closed | PER OFFICER MARTIN-HOWARD Closing Comments: Build valve |
| 9/17/2020 | 618781 | Morrison Jim | Division 4 | TIER N-2 UPPER 13 | | Plumbing | Other | Closed | GRIEVANCE, INMATE REPORTS , DATED 9/6/20, ENTIRE TIER NO HOT WATER INCLUDING CELL 13 Closing Comments: Water heater was repaired on 9-10-20. Entire building now has hot water. |
| 9/17/2020 | 618905 | Daniel Benjamin | Division 4 | BOARD OF EDUCATION 1ST FLOOR | | Plumbing | Sink No Hot Water | Closed | CLASSROOM 101 Closing Comments: Ran hot water at sink. Water was hot |

DFM Subpoena 000044

| Date | Number | Name | Division | Location | | Type | Issue | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2020 | 618906 | Daniel Benjamin | Division 4 | BOARD OF EDUCATION 1ST FLOOR | | Plumbing | Sink Clogged | Closed | CLASSROOM 105 Closing Comments: Rod sink drain . Test and flush. |
| 9/17/2020 | 618908 | Daniel Benjamin | Division 4 | BOARD OF EDUCATION 1ST FLOOR | | Plumbing | Sink Leaking | Closed | CLASSROOM 106 Closing Comments: Rod sink drain . Test and flush. |
| 9/18/2020 | 618975 | CALLAGHAN KEVIN | Division 4 | BASEMENT MECHANICAL ROOM | | Plumbing | Other | Closed | Basement mechanical room supply line leaking off of hot water tank. Closing Comments: Repair leak |
| 9/18/2020 | 618977 | CALLAGHAN KEVIN | Division 4 | TIER N-2 UPPER 15 | | Plumbing | Toilet(s) Clogged | Closed | Tier 2N cell upper 15 toilet clogged on constantly running causing it to overflow. Spply is currently valved off. Closing Comments: Build valve |
| 9/18/2020 | 618978 | Daniel Benjamin | Division 4 | TIER L-1 UPPER 17 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild faucet valve. Test and flush . Rod drain . |
| 9/18/2020 | 618979 | Daniel Benjamin | Division 4 | TIER L-1 UPPER 18 | | Plumbing | Sink No Water | Closed | Closing Comments: Build valve x2 |
| 9/18/2020 | 619029 | FORD SERGEANT | Division 4 | TIER K-1 DAYROOM BATHROOM | | Plumbing | Sink Clogged | Closed | TIER K1 BATHROOM ALL (3) SINKS ARE CLOGGED Closing Comments: Rod all three sink drain lines. Rod 2" main drain line. Test and flush. |
| 9/18/2020 | 619062 | FORD SERGEANT | Division 4 | TIER N-1 LOWER 08 | | Plumbing | Sink Water Won'T Turn Off | Closed | TIER N1 CELL 108 HOT WATER WILL NOT SHUT OFF Closing Comments: Rebuild lavatory faucet. Test and flush. |
| 9/21/2020 | 619340 | Morrison Jim | Division 4 | TIER K-1 DAYROOM BATHROOM | | Plumbing | Other | Closed | PER SUPERINTENDENT BEACHEM BROWN WATER ON TIER, ALL SINKS Closing Comments: Flush tiers |
| 9/21/2020 | 619371 | DELITZ LIEUTENANT | Division 4 | Gymnasium | | Plumbing | Other | Closed | GYMNASIUM PLEASE TURN WATER OFF TO WATER FOUNTAIN... LEAKING Closing Comments: Shut water off to drinking fountain . |
| 9/21/2020 | 619485 | FARRELL ROBERT | Division 4 | 2nd Floor | | Plumbing | Toilet(s) Leaking | Closed | room east of 2L toilet needs repair Closing Comments: Rebuild flushometer . Rod toilet. |
| 9/22/2020 | 619578 | Daniel Benjamin | Division 4 | TIER N-2 LOWER 06 | | Plumbing | Sink No Water | Closed | Closing Comments: Build valve |
| 9/22/2020 | 619579 | Daniel Benjamin | Division 4 | TIER Q-1 UPPER 16 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild faucet valve. |
| 9/22/2020 | 619642 | Morrison Jim | Division 4 | TIER Q-1 LOWER 06 | | Plumbing | Other | Closed | GRIEVANCE, INMATE REPORTS WATER SEEPING INTO CELL FROM UNKNOWN SOURCE Closing Comments: Removed toilet and reset same toilet with a new waste gasket. Rebuilt toilet flushometer. Test and flush. |
| 9/22/2020 | 619643 | Morrison Jim | Division 4 | TIER I-2 LOWER 03 | | Plumbing | Sink No Hot Water | Closed | GRIEVANCE, INMATE REPORTS SINK DOES NOT HAVE HOT WATER Closing Comments: Rebuild lavatory faucet. Test and flush. |
| 9/23/2020 | 619841 | DELITZ LIEUTENANT | Division 4 | Gymnasium | | Plumbing | Sink Clogged | Closed | GYMNASIUM EMERGENCY: SINK OVERFLOWING Closing Comments: Rod drain . Test and flush. |
| 9/23/2020 | 619904 | Morrison Jim | Division 4 | TIER J-2 UPPER 24 | | Plumbing | Other | Closed | GRIEVANCE, INMATE REPORTS WATER IN CELL IS BROWN Closing Comments: Run water |
| 9/23/2020 | 620017 | Morrison Jim | Division 4 | Laundry | | Plumbing | Other | Closed | LAUNDRY, DRAIN FOR WASHER IS CLOGGED, WASHBURNE ON SITE TO SERVICE MACHINE Closing Comments: Rod drain multiple times before clearing blockage . |
| 9/24/2020 | 620158 | Daniel Benjamin | Division 4 | TIER P-2 LOWER 08 | | Plumbing | Toilet(s) Flush Constantly | Closed | Closing Comments: Build valve |

DFM Subpoena 000045

| Date | Number | Name | | Location | | Type | Issue | Status | Comments |
|------|--------|------|---|----------|---|------|-------|--------|----------|
| 9/24/2020 | 620245 | Morrison Jim | Division 4 | TIER N-2 UPPER 13 | | Plumbing | Other | Closed | GRIEVANCE, INMATE CLAIMS WATER ON CELL FLOOR COMING FROM CELL 15, PLEASE CHECK AND REMEDY IF NEEDED Closing Comments: Build valve |
| 9/25/2020 | 620427 | Morrison Jim | Division 4 | Laundry | | Plumbing | Other | Closed | REPORTED THE DRAIN FOR THE WASHERS IN THE LAUNDRY AREA ARE STILL CLOGGED Closing Comments: Rod drain . Pulled back mop head debris again . |
| 9/25/2020 | 620502 | FARRELL ROBERT | Division 4 | BASEMENT MECHANICAL ROOM | | Plumbing | Other | Closed | Replace worn gauges on booster pump Closing Comments: Replace gauges on booster pump. |
| 9/26/2020 | 620610 | CALLAGHAN KEVIN | Division 4 | TIER K-1 LOWER 10 | | Plumbing | Sink Leaking | Closed | Tier K1 cell 110 sink leaking. Closing Comments: Rebuild lavatory faucet. |
| 9/27/2020 | 620657 | DISSETTE WILLIAM | Division 4 | TIER N-2 UPPER 15 | | Plumbing | Sink Water Won'T Turn Off | Closed | Division 4 - Tier 2N Cell # 205- Cold Water Continues to Run. Shut -Off Cold Water with a slotted screwdriver on the brass fitting in the pipe chasis. Closing Comments: Rebuild valve. Test and flush. |
| 9/28/2020 | 621013 | FARRELL ROBERT | Division 4 | General | | Plumbing | Other | Closed | Attend meeting in Div.6 plumbing shop Closing Comments: Meeting |
| 9/28/2020 | 621014 | FARRELL ROBERT | Division 4 | General | | Plumbing | Other | Closed | Attend meeting in Div.6 plumbing shop |
| 9/30/2020 | 621466 | Morrison Jim | Division 4 | TIER I-2 UPPER 23 | | Plumbing | Toilet(s) Leaking | Closed | GRIEVANCE, INMATE HAS A PERCEPTION HIS TOILET IS LEAKING Closing Comments: build valve |
| 9/30/2020 | 621588 | FOURNIER MARK | Division 4 | TIER M-2 UPPER 18 | | Plumbing | Toilet(s) Clogged | Closed | Div4 2M cell 218 toilet clogged Closing Comments: Rebuild flushometer. Test and flush . |
| 10/1/2020 | 625658 | Daniel Benjamin | Division 4 | TIER Q-2 LOWER 02 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | Closing Comments: Rod toilet . Rebuild toilet flushometer. Test and flush. |
| 10/1/2020 | 625716 | Daniel Benjamin | Division 4 | TIER K-1 LOWER 04 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain . |
| 10/1/2020 | 625815 | Daniel Benjamin | Division 4 | TIER I-2 LOWER 05 | | Plumbing | Sink No Water | Closed | Closing Comments: Reconnect water to faucet valve. Previously disconnected due to inmate flooding teir. Test and flush. |
| 10/2/2020 | 626047 | Morrison Jim | Division 4 | TIER Q-2 LOWER 03 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rod toilet multiple times before clearing blockage. |
| 10/2/2020 | 626048 | Morrison Jim | Division 4 | TIER Q-2 UPPER 21 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rebuild flushometer. Rod toilet. Test and flush . |
| 10/3/2020 | 626151 | WALSH MAURICE | Division 4 | TIER Q-2 LOWER 05 | | Plumbing | Other | Closed | TIER 2Q CELL 105 MIXING VALVE LEAKING Closing Comments: Rebuild lavatory valve. Test and flush. |
| 10/5/2020 | 626268 | Villanova Bruce | Division 4 | TIER Q-1 LOWER 04 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rod toilet. Test and flush. |
| 10/5/2020 | 626269 | Villanova Bruce | Division 4 | TIER Q-1 LOWER 06 | | Plumbing | Sink No Water | Closed | Closing Comments: Turn on water to lower 6 cell. Rebuild handicap shower valve. Rebuild 3 day room lavatory faucets. Rebuild flushometer in cell 118. |
| 10/5/2020 | 626270 | Villanova Bruce | Division 4 | TIER J-2 LOWER 14 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild lavatory faucet. Test and flush. |
| 10/5/2020 | 626271 | Villanova Bruce | Division 4 | TIER M-1 UPPER 18 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rod |
| 10/5/2020 | 626272 | Villanova Bruce | Division 4 | TIER M-1 UPPER 13 | | Plumbing | Other | Closed | TOILET WONT FLUSH Closing Comments: Rebuild toilet flushometer. |
| 10/5/2020 | 626273 | Villanova Bruce | Division 4 | TIER K-1 LOWER 09 | | Plumbing | Other | Closed | SINK NOT WORKING Closing Comments: Rebuild faucet valve. Rod drain . |

DFM Subpoena 000046

| Date | ID | Name | Division | Location | | Type | Issue | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/2020 | 626394 | Acovelli Stan | Division 4 | TIER I-2 LOWER 05 | | Plumbing | Sink No Water | Closed | GRIEVANCE - Inmate states his has no water coming out of his sink in his cell.(tier I 2 cell # 205). Please investigate and remedy if necessary. Closing Comments: Rebuild lavatory faucet. |
| 10/5/2020 | 626424 | Acovelli Stan | Division 4 | TIER N-1 LOWER 07 | | Plumbing | Sink Water Won'T Turn Off | Closed | GRIEVANCE - Inmate states that the sink keeps running. (tier N1 cell # 107). Please investigate and remedy if necessary. Closing Comments: Rebuild lavatory valve. Test and flush . |
| 10/5/2020 | 626447 | Daniel Benjamin | Division 4 | TIER Q-1 LOWER 02 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild lav faucet valve. Rod drain. Test and flush . |
| 10/5/2020 | 626463 | Acovelli Stan | Division 4 | TIER N-2 LOWER 08 | | Plumbing | Sink No Hot Water | Closed | GRIEVANCE - Inmate states there is no hot water in the cell. (tier N 1 cell # 108. please investigate and remedy if necessary. Closing Comments: Rebuild lavatory faucet. There was no water on hot side of faucet. Flush and test. |
| 10/5/2020 | 626581 | Morrison Jim | Division 4 | General | | Plumbing | Other | Closed | GRIEVANCE, INMATE HAS THE PERCEPTION THAT THE WATER ON TIER IS UNDAFE TO DRINK, PLEASE VERIFY THE WATER QUALITY ON TIER IS POTABLE, QUESTIONS SEE JIM MORRISON 4712 Closing Comments: Water on the tier is the same water supplied to the entire CCDOC |
| 10/7/2020 | 626962 | FARRELL ROBERT | Division 4 | General | | Plumbing | Other | Closed | Computer time Closing Comments: Computer time |
| 10/7/2020 | 626963 | FARRELL ROBERT | Division 4 | General | | Plumbing | Other | Closed | Computer time Closing Comments: Computer time |
| 10/8/2020 | 627208 | Daniel Benjamin | Division 4 | TIER N-1 LOWER 02 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Rebuild flushometer. Tighten toilet to wall. |
| 10/8/2020 | 627362 | SUTHERLAND JOSEPH | Division 4 | BOARD OF EDUCATION BASEMENT | | Plumbing | Life Safety Corrective | Closed | Located in the hallway leading to the gym, classroom 106 has a toilet that is leaking and needs to be repaired. Toilet is leaking behind the wall and water is going down into the electrical vault underneath. Worried that the water is going to get o |
| 10/8/2020 | 627364 | SUTHERLAND JOSEPH | Division 4 | BOARD OF EDUCATION BASEMENT | | Plumbing | Other | Closed | Located in the hallway leading to the gym, classroom 106 has a toilet that is being used by the female sheriff officers. This room is being called the female sheriff locker room. The toilet does not have a seat and female officers are requesting on |
| 10/8/2020 | 627365 | SUTHERLAND JOSEPH | Division 4 | BOARD OF EDUCATION BASEMENT | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | Located in the hallway to the gym, classroom 101 has a toilet inside that has a hole inside of it and when it is flushed the water shoots out of the hole. Room has been put out of order for now. Closing Comments: Removed existing wall hung toile |
| 10/13/2020 | 627961 | Villanova Bruce | Division 4 | TIER K-2 UPPER 18 | | Plumbing | Sink Water Won'T Turn Off | Closed | Closing Comments: Rebuild lavatory faucet. Test and flush . |
| 10/13/2020 | 627962 | Villanova Bruce | Division 4 | TIER N-1 UPPER 19 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rebuild faucet valve. Rod drain . Test and flush. |
| 10/13/2020 | 627964 | Villanova Bruce | Division 4 | TIER I-2 LOWER 12 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rebuild toilet flushometer. Rod toilet. Test and flush. Rebuild day room sink faucet. Rod dayroom sinks X3 . |

DFM Subpoena 000047

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/13/2020 | 628081 | Daniel Benjamin | Division 4 | TIER Q-2 UPPER 17 | | Plumbing | Sink Water Won'T Turn Off | Closed | Closing Comments: Rebuilt faucet valve. Test and flush. |
| 10/13/2020 | 628082 | Daniel Benjamin | Division 4 | TIER Q-2 UPPER 20 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain . Test and flush . |
| 10/13/2020 | 628083 | Daniel Benjamin | Division 4 | TIER L-2 UPPER 16 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | TOILET IS CLOGGED AND LOOSE FROM WALL PER OFFICER MARTIN - HOWARD Closing Comments: Rebuild flushometer. Tighten toilet to wall. |
| 10/13/2020 | 628084 | Daniel Benjamin | Division 4 | TIER M-2 UPPER 18 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | PER OFFICER MARTIN - HOWARD Closing Comments: Rebuild toilet flushometer. Test and flush. |
| 10/13/2020 | 628117 | Acovelli Stan | Division 4 | TIER I-1 | | Plumbing | Sink No Hot Water | Closed | GRIEVANCE - Inmate states the tier and all the cells have no hot water. Please investigate and remedy if necessary. Closing Comments: Entire compound had no steam due to work being performed. It was back on by the end of the day and hot water was |
| 10/13/2020 | 628124 | Acovelli Stan | Division 4 | TIER K-1 DAYROOM BATHROOM | | Plumbing | Sink Buttons/Knobs Are Damaged | Closed | GRIEVANCE - Inmate states all the sinks in the day room bathroom do not stay on long enough to wash their hands . Please investigate and remedy if necessary. Closing Comments: Ran water and water was hot. Checked sinks and none were backed up. |
| 10/13/2020 | 628127 | Acovelli Stan | Division 4 | TIER N-1 LOWER 01 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | GRIEVANCE - Inmate states that is water leaking out of a wall on the lower dock. By cells 101,103,140 and 110. Please investigate and remedy if necessary. Closing Comments: Shut off valves to mop basin in N2 ceiling for N2 and N1 mop basins. Wil |
| 10/13/2020 | 628133 | Acovelli Stan | Division 4 | TIER K-1 LOWER 05 | | Plumbing | Sink Clogged | Closed | GRIEVANCE - Inmate states that the sink in cell # 105 is clogged and has no hot water. Please investigate and remedy if necessary. Closing Comments: Rod drain. Test and flush. Ran water and was hot . |
| 10/14/2020 | 628261 | Morrison Jim | Division 4 | TIER K-1 DAYROOM BATHROOM | | Plumbing | Other | Closed | ALL 3 DAYROOM SINKS HAVE BROWN WATER, CANNOT BE USED Closing Comments: Rod main sewer pipe. Rod three sinks. Test drain. Blockage is cleared. |
| 10/14/2020 | 628420 | Daniel Benjamin | Division 4 | TIER J-2 DAYROOM BATHROOM | | Plumbing | Sink Clogged | Closed | PER SANITATION REPORT Closing Comments: Rod 3 sink drains and main drain line. |
| 10/14/2020 | 628421 | Daniel Benjamin | Division 4 | TIER J-2 DAYROOM SHOWERS | | Plumbing | Shower (s) Head Damaged | Closed | 1ST SHOWER SPRAYS INTO THE DAYROOM PER SANITATION REPORT Closing Comments: Rebuild shower valve. |
| 10/14/2020 | 628422 | Daniel Benjamin | Division 4 | TIER J-2 DAYROOM SHOWERS | | Plumbing | Other | Closed | 2ND SHOWER TIMER NEEDS TO BE ADJUSTED PER SANITATION REPORT Closing Comments: Rebuild shower valve . |
| 10/14/2020 | 628423 | Daniel Benjamin | Division 4 | TIER K-2 DAYROOM BATHROOM | | Plumbing | Toilet(s) Leaking | Closed | 1ST TOILET PER SANITATION REPORT Closing Comments: Duplicate work order . Work being completed under work order 630362. |
| 10/14/2020 | 628424 | Daniel Benjamin | Division 4 | TIER L-2 DAYROOM BATHROOM | | Plumbing | Sink Water Won'T Turn Off | Closed | MIDDLE SINK RUNS PER SANITATION REPORT Closing Comments: Rebuild lavatory faucet. Closing Comments: Rebuild lavatory faucet. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/14/2020 | 628425 | Daniel Benjamin | Division 4 | TIER P-1 LOWER 13 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | PER SANITATION REPORT Closing Comments: Tin smith removed ceiling tiles on P2. Plumbers shut off main branch valve. Went to P1 cell 113 and made repairs to flushometer. Reactivated water and made any repairs necessary cells affected by shutting o |
| 10/14/2020 | 628428 | Daniel Benjamin | Division 4 | TIER Q-1 DAYROOM BATHROOM | | Plumbing | Sink No Hot Water | Closed | 3RD SINK PER SANITATION REPORT Closing Comments: Rebuild 2 lavatory faucet valve. Rod three drains. Test and flush. |
| 10/14/2020 | 628429 | Daniel Benjamin | Division 4 | TIER L-1 DAYROOM BATHROOM | | Plumbing | Sink Clogged | Closed | 1ST AND 3RD SINK PER SANITATION REPORT Closing Comments: Rod 2 sinks. Test and flush. |
| 10/14/2020 | 628430 | Daniel Benjamin | Division 4 | TIER K-1 DAYROOM BATHROOM | | Plumbing | Sink Clogged | Closed | ALL SINKS PER SANITATION REPORT Closing Comments: Duplicate work order . Work performed under work order 628261. |
| 10/14/2020 | 628431 | Daniel Benjamin | Division 4 | TIER K-1 DAYROOM BATHROOM | | Plumbing | Shower Water Too Cold (LS) | Closed | IN SHOWER AND CELLS PER SANITATION REPORT Closing Comments: Checked temperature at water heater and it is set at 120 degrees. It's the same temperature throughout the tiers . |
| 10/14/2020 | 628432 | Daniel Benjamin | Division 4 | TIER J-1 DAYROOM SHOWERS | | Plumbing | Shower Water Too Cold (LS) | Closed | PER SANITATION REPORT Closing Comments: Duplicate work order |
| 10/14/2020 | 628434 | Daniel Benjamin | Division 4 | TIER J-1 DAYROOM SHOWERS | | Plumbing | Other | Closed | SHOWER WATER PRESSURE TOO LOW PER SANITATION REPORT Closing Comments: Tested all showers and found no issues. |
| 10/14/2020 | 628435 | Daniel Benjamin | Division 4 | TIER I-1 DAYROOM SHOWERS | | Plumbing | Shower Drain(s) Clogged | Closed | PER SANITATION REPORT Closing Comments: Rod shower drain. Rebuild shower valve x2 . |
| 10/14/2020 | 628436 | Daniel Benjamin | Division 4 | TIER I-1 DAYROOM BATHROOM | | Plumbing | Sink Water Pressure Too High | Closed | MIDDLE SINK PER SANITATION REPORT Closing Comments: Rebuild lavatory faucet. Test and flush. |
| 10/14/2020 | 628437 | Daniel Benjamin | Division 4 | TIER K-1 UPPER 12 | | Plumbing | Sink Clogged | Closed | PER SANITATION REPORT Closing Comments: Rod drain . |
| 10/14/2020 | 628438 | Daniel Benjamin | Division 4 | TIER I-2 LOWER 12 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | PER SANITATION REPORT Closing Comments: Rebuilt toilet flushometer. Rod drain . |
| 10/15/2020 | 628670 | Acovelli Stan | Division 4 | TIER I-2 LOWER 08 | | Plumbing | Toilet(s) Leaking | Closed | GRIEVANCE - Inmate states the toilet in cell #208 is leaking. Please investigate and remedy if necessary. Closing Comments: Rebuilt toilet flushometer. Rod drain . |
| 10/16/2020 | 628918 | Jones Vernita | Division 4 | TIER L-1 LOWER 01 | | Plumbing | Toilet(s) Leaking | Closed | Toilet leaking from the bottom Closing Comments: Tighten toilet to wall. Rebuild flushometer. Test and flush. |
| 10/16/2020 | 628961 | Acovelli Stan | Division 4 | TIER N-1 DAYROOM SHOWERS | | Plumbing | Shower Water Too Cold (LS) | Closed | GRIEVANCE - Inmate states that the water in the shower is too cold. Closing Comments: Checked water heater and it is set at 120 degrees. Checked shower with digital thermometer and shower is set at 109 degrees. No issue found |
| 10/16/2020 | 628966 | Acovelli Stan | Division 4 | TIER N-1 LOWER 08 | | Plumbing | Sink No Hot Water | Closed | GRIEVANCE - Inmate states the cell 108 has no hot water.Please investigate and remedy if necessary. Closing Comments: Rebuild lavatory faucet. Test and flush . |

DFM Subpoena 000048

DFM Subpoena 000049

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/16/2020 | 628973 | Acovelli Stan | Division 4 | TIER N-1 DAYROOM SHOWERS | | Plumbing | Shower Water Too Cold (LS) | Closed | GRIEVANCE - Inmate states there is no hot water in the shower. Please Investigate and remedy if necessary. Closing Comments: Duplicate work order. |
| 10/16/2020 | 628975 | Acovelli Stan | Division 4 | TIER J-1 DAYROOM SHOWERS | | Plumbing | Shower Water Too Cold (LS) | Closed | GRIEVANCE - Inmate states that the water is too cold in the shower. Please Investigate and remedy if necessary. Closing Comments: Water heater is set at 120 degrees. Checked water temperature in showers and it was 109 degrees. No issue found. |
| 10/19/2020 | 629317 | Acovelli Stan | Division 4 | TIER K-1 DAYROOM BATHROOM | | Plumbing | Sink Clogged | Closed | GRIEVANCE - Inmate states all the sinks in the bathroom are clogged and have no hot water. Please investigate and remedy if necessary. Closing Comments: Sinks were previously rodded. Ran water and water was hot. |
| 10/20/2020 | 629506 | SUTHERLAND JOSEPH | Division 4 | BOARD OF EDUCATION BASEMENT | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | Located in the hallway leading to the gym, need the toilet repaired in classroom 101. This is the only toilet in that area that has a seat and the female sheriffs need to use it as their locker room. Closing Comments: Duplicate work order. Work |
| 10/20/2020 | 629592 | Johnson Michael | Division 4 | TIER P-1 LOWER 06 | | Plumbing | Other | Closed | SINK INOPERABLE Closing Comments: Rebuild lav faucet. Test and flush. |
| 10/20/2020 | 629593 | Johnson Michael | Division 4 | TIER P-1 UPPER 22 | | Plumbing | Other | Closed | SINK INOPERABLE Closing Comments: Rebuild lavatory faucet. Tested and flushed. |
| 10/20/2020 | 629606 | Villanova Bruce | Division 4 | TIER P-1 LOWER 06 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild lavatory faucet. Test and flush . |
| 10/20/2020 | 629610 | Villanova Bruce | Division 4 | General | | Plumbing | Other | Closed | DIV 4 TIER N1 WATER COMING OUT FROM WALL UNDER PLUMBING CLOSET BETWEEN CELLS 107/108 Closing Comments: Investigated source of leak. Found leak comming from 107 lav faucet. Rebuilt lav faucet . |
| 10/20/2020 | 629640 | Villanova Bruce | Division 4 | TIER J-2 UPPER 21 | | Plumbing | Sink Leaking | Closed | Closing Comments: Rebuild lavatory faucet. Test and flush. |
| 10/21/2020 | 629834 | DISSETTE WILLIAM | Division 4 | TIER P-1 | | Plumbing | Toilet(s) Clogged | Closed | Division 4- Toilet is Clogged. Shut-Off Water to Tier 1P Cell # 101. Closing Comments: Rod toilet . Test and flush. |
| 10/21/2020 | 629945 | Villanova Bruce | Division 4 | TIER P-1 LOWER 01 | | Plumbing | Other | Closed | TOILET NOT WORKING Closing Comments: Rod toilet . Pulled back bed sheet . |
| 10/21/2020 | 630034 | Johnson Michael | Division 4 | TIER I-1 UPPER 21 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild faucet valve. Rod drain . |
| 10/21/2020 | 630039 | Johnson Michael | Division 4 | TIER I-1 UPPER 21 | | Plumbing | Other | Closed | CELL NO WATER Closing Comments: Rebuild toilet flushometer. Test and flush. |
| 10/22/2020 | 630359 | Villanova Bruce | Division 4 | TIER N-1 UPPER 20 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Rebuild toilet flushometer. Tighten toilet to wall. |
| 10/22/2020 | 630360 | Villanova Bruce | Division 4 | TIER J-2 LOWER 09 | | Plumbing | Toilet(s) Leaking | Closed | And is loose Closing Comments: Rebuild flushometer valve. Tighten toilet to wall. Rod toilet. Test and flush . Cell 211 Rebuild lavatory faucet. Rod drain. |
| 10/22/2020 | 630362 | Villanova Bruce | Division 4 | TIER K-2 DAYROOM BATHROOM | | Plumbing | Toilet(s) Leaking | Closed | And is loose Closing Comments: Tighten the bolts |
| 10/23/2020 | 630454 | Morrison Jim | Division 4 | Gymnasium | | Plumbing | Sink No Water | Closed | reported sinks in bathroom have no water Closing Comments: Checked sinks in north and south gym bathrooms. The water worked in all four sinks. |

DFM Subpoena 000050

| Date | ID | Name | Division | Location | | Trade | Problem | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2020 | 630527 | Acovelli Stan | Division 4 | TIER N-1 LOWER 07 | | Plumbing | Sink No Water | Closed | GRIEVANCE - Inmate states cell # 107 has no coming out of the sink.. Please investigate and remedy if necessary. Closing Comments: Rebuild lavatory faucet valve. Test and flush . |
| 10/26/2020 | 630876 | Daniel Benjamin | Division 4 | TIER P-1 LOWER 01 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | WATER LEAKING FROM WALL BEHIND TOILET AND LEAKING INTO 102 PER MARTIN- HOWARD Closing Comments: Made repair to toilet flushmeter in P1 101. There was also a leak comming down from P2 201 and 210. Made repairs to lavatory faucet valve in each of |
| 10/27/2020 | 631120 | DELITZ LIEUTENANT | Division 4 | Gymnasium | | Plumbing | Toilet(s) Clogged | Closed | GYMNASIUM TOILET CLOGGED Closing Comments: Rodded south bathroom toilet. Pulled back mound of brown paper towels. |
| 10/28/2020 | 631447 | Acovelli Stan | Division 4 | TIER K-1 LOWER 02 | | Plumbing | Sink No Hot Water | Closed | GRIEVANCE - Inmate states cell 102 has no hot water. Please remedy if necessary. Closing Comments: Ran hot water. Took along time to get hot water to sink due to existing piping install. |
| 10/28/2020 | 631457 | Acovelli Stan | Division 4 | TIER K-1 DAYROOM BATHROOM | | Plumbing | Sink No Hot Water | Closed | GRIEVANCE - Inmate states tier 1K has no hot water. Please remedy if necessary. Closing Comments: Checked water temperature in day room sinks and water was hot. |
| 10/29/2020 | 631604 | Daniel Benjamin | Division 4 | TIER I-1 LOWER 09 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | WATER LEAKING IN CELL SOURCE UNKNOWN PER OFFICER VILLASENOR Closing Comments: Leak was comming from second floor cell above 109. Repaired flushometer valve. |
| 10/29/2020 | 631605 | Daniel Benjamin | Division 4 | TIER L-1 LOWER 09 | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Rebuild lavatory faucet. Test and flush. |
| 10/29/2020 | 631606 | Daniel Benjamin | Division 4 | TIER L-1 LOWER 04 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod sink drain . Test and flush. |
| 10/29/2020 | 631607 | Daniel Benjamin | Division 4 | TIER L-1 DAYROOM BATHROOM | | Plumbing | Sink Water Pressure Too Low | Closed | MIDDLE SINK PER OFFICER MARTIN-HOWARD Closing Comments: Rebuild lavatory faucet valve. Test and flush. |
| 10/29/2020 | 631656 | Morrison Jim | Division 4 | TIER K-1 | | Plumbing | Other | Closed | PER SUPT. BEACHEM ENTIRE TIER DOES NOT HAVE HOT WATER Closing Comments: Checked water temperature at day room sinks and showers with digital thermometer. Water was 104 degrees. |
| 10/30/2020 | 631935 | Johnson Michael | Division 4 | Gymnasium | | Plumbing | Toilet(s) Leaking | Closed | GYM #2 Closing Comments: Removed existing flushometer. Remove wall hung toilet. Replaced existing waste gasket. Reset toilet. Rebuilt complete flushometer. Test and flush. |
| 10/30/2020 | 631939 | Johnson Michael | Division 4 | BOARD OF EDUCATION 1ST FLOOR | | Plumbing | Sink Buttons/Knobs Are Damaged | Closed | CLASSROOM 106---SINK KNOBS HARD TO TURN Closing Comments: Adjusted faucet and greased push buttons. |
| 10/30/2020 | 631943 | Johnson Michael | Division 4 | BOARD OF EDUCATION 1ST FLOOR | | Plumbing | Toilet(s) Flush Valve Damaged Or Not Working | Closed | CLASSROOM 101---SHOOTS WATER WHEN FLUSHED Closing Comments: Duplicate work order . Work completed under 627365 |
| 11/1/2020 | 636127 | CALLAGHAN KEVIN | Division 4 | General | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | main drain line in div 4 tunnel leaking. Closing Comments: Rodded sewer from gym 3 bathroom back to main sewer at cross fitting. Cleared blockage at that point in the sewer. |

DFM Subpoena 000051

| Date | ID | Name | Division | Location | | Category | Issue | | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2020 | 636201 | Morrison Jim | Division 4 | TIER P-1 DAYROOM BATHROOM | | Plumbing | Sink No Hot Water | | Closed | REPORTED BATHROOM SINKS DO NOT HAVE HOT WATER Closing Comments: Rebuild faucet times 2. |
| 11/2/2020 | 636278 | Morrison Jim | Division 4 | TIER I-2 UPPER 15 | | Plumbing | Sink No Hot Water | | Closed | GRIEVANCE, INMATE REPORTS SINK HAS NO HOT WATER Closing Comments: Rebuild lavatory faucet. Make repair to push button rod. Test and flush. |
| 11/2/2020 | 636423 | Johnson Michael | Division 4 | TIER K-1 LOWER 01 | | Plumbing | Sink Clogged | | Closed | Closing Comments: Rod drain . Test and flush. |
| 11/2/2020 | 636427 | ARMADOR SGT | Division 4 | TIER L-1 | | Plumbing | Other | | Closed | TIER L1: SEWAGE BACKUP IN CELLS Closing Comments: Investigated sewer back up. Checked outside manholes. Main sewer outside backed up with garbage being flushed down the toilets. |
| 11/2/2020 | 636428 | ARMADOR SGT | Division 4 | TIER I-1 | | Plumbing | Other | | Closed | TIER I1: SEWAGE BACKUP IN CELLS Closing Comments: Checked tier for back up . Back up was due to outside sewer being clogged with garbage. Outside sewer is now open and flowing. |
| 11/2/2020 | 636429 | ARMADOR SGT | Division 4 | TIER K-1 | | Plumbing | Other | | Closed | TIER K1: SEWAGE BACKUP IN CELLS Closing Comments: Checked tier for backed up sewer. Back up was related to outside sewer clogged with garbage. Outside sewer is now unclogged. |
| 11/3/2020 | 636510 | FARRELL ROBERT | Division 4 | General | | Plumbing | Other | | Closed | Work with vactor truck cleaning out (5) sewers northend of building Closing Comments: Vacuumed and jetted sanitary manhole basins on west and south side of division four building. Basins were loaded with garbage which was backing up the sewer. |
| 11/3/2020 | 636671 | Daniel Benjamin | Division 4 | TIER K-1 LOWER 07 | | Plumbing | Toilet(s) Flush Constantly | | Closed | CAUSING FLOODING IN CELL 108 Closing Comments: Rebuild toilet flushometer. |
| 11/4/2020 | 636984 | Daniel Benjamin | Division 4 | TIER J-1 LOWER 02 | | Plumbing | Sink Water Pressure Too High | | Closed | PER OFFICER MARTIN-HOWARD Closing Comments: Rebuild lavatory faucet valve. Test and flush. |
| 11/4/2020 | 636985 | Daniel Benjamin | Division 4 | TIER J-1 LOWER 09 | | Plumbing | Sink Clogged | | Closed | PER OFFICER MARTIN-HOWARD Closing Comments: Rod drain. Test and flush. |
| 11/4/2020 | 636986 | Daniel Benjamin | Division 4 | TIER K-2 LOWER 07 | | Plumbing | Toilet(s) Flush Constantly | | Closed | PER OFFICER MARTIN-HOWARD Closing Comments: Rebuild flushometer valve. Test and flush . Rod drain . |
| 11/4/2020 | 636987 | Daniel Benjamin | Division 4 | TIER M-1 UPPER 15 | | Plumbing | Sink No Hot Water | | Closed | PER OFFICER MARTIN-HOWARD Closing Comments: Rebuild lavatory faucet. Test and flush. |
| 11/6/2020 | 637314 | Morrison Jim | Division 4 | TIER N-1 UPPER 16 | | Plumbing | Sink Clogged | | Closed | GRIEVANCE, INMATE REPORTS SINK IS CLOGGED Closing Comments: Rod drain . Test and flush. |
| 11/9/2020 | 637699 | Morrison Jim | Division 4 | TIER Q-2 UPPER 17 | | Plumbing | Toilet(s) Leaking | | Closed | Closing Comments: Made repair to waste pipe. Toilet no longer leaks. |
| 11/9/2020 | 637702 | Daniel Benjamin | Division 4 | TIER I-1 LOWER 08 | | Plumbing | Toilet(s) Leaking | | Closed | Closing Comments: Rebuild flushometer. Test and flush. |
| 11/9/2020 | 637703 | Daniel Benjamin | Division 4 | TIER I-1 UPPER 19 | | Plumbing | Toilet(s) Leaking | | Closed | Closing Comments: Rebuilt toilet flushometer. Test and flush. |
| 11/9/2020 | 637704 | Daniel Benjamin | Division 4 | TIER I-1 UPPER 20 | | Plumbing | Sink Leaking | | Closed | Closing Comments: Rebuild drain waste. Rod drain . Test and flush. |
| 11/10/2020 | 637930 | JAMES EDWARD | Division 4 | General | | Plumbing | Other | | Closed | REPAIR/REPLACE SUMP PUMP IN ELEVATOR PIT #39. CONTACT ANDERSON ON CHANNEL 1 ON RADIO FOR ACCESS. Pump on order Closing Comments: Retrieve material |

DFM Subpoena 000052

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/12/2020 | 638209 | Morrison Jim | Division 4 | TIER P-2 DAYROOM SHOWERS | | Plumbing | Shower Water Too Cold (LS) | Closed | Closing Comments: Ran showers and checked temperature with digital thermometer. Water temperature was 105 degrees. |
| 11/12/2020 | 638310 | Daniel Benjamin | Division 4 | TIER J-2 LOWER 12 | | Plumbing | Sink Water Won'T Turn Off | Closed | Closing Comments: Rebuild lavatory valve. Test and flush. |
| 11/12/2020 | 638311 | Daniel Benjamin | Division 4 | TIER K-1 UPPER 14 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild lavatory valve. Test and flush. |
| 11/12/2020 | 638312 | Daniel Benjamin | Division 4 | TIER K-1 UPPER 16 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild lavatory faucet valve. Test and flush. |
| 11/12/2020 | 638390 | Daniel Benjamin | Division 4 | TIER P-1 LOWER 05 | | Plumbing | Sink Clogged | Closed | PER MARTIN-HOWARD Closing Comments: Rod drain. Test and flush. Lower 6 cell, rod drain and rebuild lavatory faucet. |
| 11/12/2020 | 638397 | Daniel Benjamin | Division 4 | Lobby | | Plumbing | Sink Clogged | Closed | WATER FOUNTAIN OVERFLOWING IN LOBBY BY MALE WASHROOM Closing Comments: Rod drain. |
| 11/16/2020 | 638740 | Villanova Bruce | Division 4 | TIER M-2 LOWER 07 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Rebuild toilet flushometer valve. Rod drain. |
| 11/17/2020 | 639130 | Daniel Benjamin | Division 4 | TIER Q-1 LOWER 11 | | Plumbing | Toilet(s) Fixture Damaged-inoperable | Closed | Closing Comments: Rebuild flushometer. Rod drain. Test and flush. |
| 11/18/2020 | 639342 | Daniel Benjamin | Division 4 | TIER I-1 UPPER 19 | | Plumbing | Sink No Water | Closed | PER OFFICER MARTIN-HOWARD Closing Comments: Rebuild lavatory faucet. Test and flush. |
| 11/18/2020 | 639403 | Daniel Benjamin | Division 4 | TIER N-1 UPPER 14 | | Plumbing | Sink No Water | Closed | PER OFFICER MARTIN - HOWARD Closing Comments: Rebuild lavatory valve. Test and flush. |
| 11/19/2020 | 639731 | Villanova Bruce | Division 4 | TIER N-1 LOWER 09 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Rebuild toilet flushometer valve. Test and flush. |
| 11/19/2020 | 639732 | Villanova Bruce | Division 4 | TIER N-1 LOWER 05 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild lavatory faucet valve. Test and flush. |
| 11/19/2020 | 639733 | Villanova Bruce | Division 4 | TIER N-1 LOWER 03 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild lavatory faucet valve. Test and flush. |
| 11/19/2020 | 639734 | Villanova Bruce | Division 4 | TIER Q-1 UPPER 23 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod |
| 11/19/2020 | 639737 | Acovelli Stan | Division 4 | TIER I-2 UPPER 23 | | Plumbing | Sink Leaking | Closed | GRIEVANCE - Inmate states that the sink in cell 223 will not stop dripping. Please remedy if necessary. Closing Comments: Build valve |
| 11/23/2020 | 640089 | Villanova Bruce | Division 4 | TIER J-2 UPPER 24 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Rod back to back toilets. Rodded in cell upper 24 and in cell upper 23. Rebuilt flushometer in upper cell 24 and upper 23. Test and flush. |
| 11/23/2020 | 640164 | FARRELL ROBERT | Division 4 | General | | Plumbing | Other | Closed | Computer Time training & docu sign Closing Comments: OSHA , Slips , and docusign on computer. |
| 11/23/2020 | 640165 | FARRELL ROBERT | Division 4 | General | | Plumbing | Other | Closed | Computer Time training & docu sign Closing Comments: Training |
| 11/24/2020 | 640357 | Villanova Bruce | Division 4 | TIER K-1 UPPER 16 | | Plumbing | Sink Clogged | Closed | Closing Comments: Build trap |
| 11/24/2020 | 640463 | Acovelli Stan | Division 4 | TIER I-1 LOWER 05 | | Plumbing | Toilet(s) Leaking | Closed | GRIEVANCE - Inmate states cell # 105 has a leaking toilet. Please remedy if necessary. Closing Comments: Build valve |
| 11/27/2020 | 640880 | Morrison Jim | Division 4 | TIER M-1 LOWER 03 | | Plumbing | Other | Closed | PER OFFICER MELENDEZ, WATER LEAKING IN TO CELL NEXT TO TOILET AREA Closing Comments: Rebuilt toilet flushometer. Tighten toilet to wall. Test and flush. |
| 11/30/2020 | 641057 | Villanova Bruce | Division 4 | TIER P-1 LOWER 01 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild lavatory faucet valve. Test and flush. |

DFM Subpoena 000053

| Date | ID | Name | Division | Location | | Type | Issue | Status | Comments |
|------|-----|------|----------|----------|---|------|-------|--------|----------|
| 11/30/2020 | 641059 | Villanova Bruce | Division 4 | TIER M-1 LOWER 03 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Leak comming from second floor of M1. Leak comming from 114 and 115. Tighten toilets to wall. Rebuilt both flushometer a. Tested and flushed. Water in lower 3 will take a few days to dry up. |
| 11/30/2020 | 641256 | Morrison Jim | Division 4 | TIER P-2 | | Plumbing | Other | Closed | INMATES REPORT THERE IS NO HOT WATER ON TIER Closing Comments: Checked tier and water was at 80 degrees. Checked mop basins on second floor in multiple locations and water was also 80 degrees. Checked water heater and tank temperature. Heater i |
| 11/30/2020 | 641283 | GREEN OFFICER | Division 4 | General | | Plumbing | Shower Water Too Cold (LS) | Closed | TIER L1: SHOWER WATER IS TOO COLD Closing Comments: Checked showers. Water was 80 degrees. Found issue is due to steam issues with the building. |
| 11/30/2020 | 641300 | Morrison Jim | Division 4 | TIER M-1 | | Plumbing | Other | Closed | PER SUPT. BEACHEM, ENTIRE TIER, NO HOT WATER Closing Comments: Checked tier. Hot water issue was related to steam issues. |
| 11/30/2020 | 641301 | Morrison Jim | Division 4 | TIER M-1 DAYROOM BATHROOM | | Plumbing | Sink No Water | Closed | PER SUPT. BEACHEM BATHROOM SINKS HAVE NO WATER Closing Comments: Rebuild lavatory faucets X 3 . Rod drains. |
| 12/1/2020 | 645435 | Daniel Benjamin | Division 4 | TIER M-1 DAYROOM BATHROOM | | Plumbing | Sink Water Pressure Too Low | Closed | PER OFFICER MARTIN Closing Comments: Rebuild lavatory faucets X 3 |
| 12/1/2020 | 645583 | Daniel Benjamin | Division 4 | TIER I-2 UPPER 23 | | Plumbing | Sink Leaking | Closed | Closing Comments: Sink was running. Rebuild lavatory faucet valve. |
| 12/1/2020 | 645633 | BARIOS OFFICER | Division 4 | General | | Plumbing | Toilet(s) Clogged | Closed | LOBBY, FEMALE RESTROOM: TOILET OVERFLOWING Closing Comments: Rod toilet fixture. Rebuild flushometer. Test and flush. |
| 12/2/2020 | 645779 | Crowley Michael | Division 4 | 2nd Floor | | Plumbing | Toilet(s) Leaking | Closed | THE WOMENS WASHROOM ON THE SECOND FLOOR BREAK ROOM ,PIPE LEAKING REALLY BAD BEHIND TOILET. Closing Comments: Repair flushometer valve. Rod toilet. Test and flush. |
| 12/2/2020 | 645867 | Daniel Benjamin | Division 4 | TIER K-2 LOWER 01 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rebuild faucet valve. Test and flush. |
| 12/2/2020 | 645939 | Daniel Benjamin | Division 4 | TIER P-1 LOWER 05 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild faucet valve X2 . |
| 12/3/2020 | 646175 | Daniel Benjamin | Division 4 | TIER I-1 LOWER 05 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | WATER LEAKING IN CELL FROM UNKNOWN SOURCE PER OFFICER VILLASENOR Closing Comments: Rebuild flushometer valve x 2 |
| 12/7/2020 | 646706 | Morrison Jim | Division 4 | TIER I-1 LOWER 06 | | Plumbing | Sink Leaking | Closed | Closing Comments: Rebuild leaking p trap. |
| 12/7/2020 | 646722 | Daniel Benjamin | Division 4 | TIER Q-1 UPPER 24 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild lavatory faucet valve. |
| 12/7/2020 | 648838 | Acovelli Stan | Division 4 | TIER P-1 DAYROOM BATHROOM | | Plumbing | Shower Water Too Cold (LS) | Closed | GRIEVANCE - inmate states the shower water is too cold. Please remedy if necessary. Closing Comments: Checked water with digital thermometer. Temperature was 105 degrees. No problem found . |
| 12/8/2020 | 648606 | Crowley Michael | Division 4 | 2nd Floor | | Plumbing | Toilet(s) Leaking | Closed | 2ND FLOOR LOBBY WOMEN'S WASHROOM 1ST TOILET: WATER LEAKING OUT BY FLUSH VALVE Closing Comments: Rebuild flushometer. Test and flush. |

DFM Subpoena 000054

| Date | Number | Name | Division | Location | | Type | Issue | Status | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/2020 | 648768 | Morrison Jim | Division 4 | TIER K-1 DAYROOM BATHROOM | | Plumbing | Other | Closed | DAYROOM BATHROOM SINKS, ALL 3 SINKS, FILLED TO TOP WITH BROWN/RUST COLORED WATER "THE SINKS ARE NOT USABLE AND THE DETAINEES ARE NOT ABLE TO WASH THEIR HANDS WITH THE SINKS IN THEIR CURRENT CONDITION" REPORTED FROM RESTORATION PROGRAMS COORDINATOR |
| 12/9/2020 | 648814 | Daniel Benjamin | Division 4 | TIER J-1 LOWER 05 | | Plumbing | Sink Clogged | Closed | PER OFFICER MARTIN-HOWARD Closing Comments: Rod drain . Test and flush. |
| 12/9/2020 | 648815 | Daniel Benjamin | Division 4 | TIER K-1 DAYROOM BATHROOM | | Plumbing | Sink No Water | Closed | PER OFFICER MARTIN-HOWARD Closing Comments: Rebuild lavatory valve. Test and flush. |
| 12/9/2020 | 648816 | Daniel Benjamin | Division 4 | TIER Q-1 UPPER 24 | | Plumbing | Sink No Water | Closed | PER OFFICER MARTIN-HOWARD Closing Comments: Flush out debris from pipe. Rebuild faucet valve. |
| 12/9/2020 | 648817 | Daniel Benjamin | Division 4 | TIER Q-1 UPPER 24 | | Plumbing | Toilet(s) Fixture Damaged-Operable | Closed | TOILET IS LOOSE FROM THE WALL PER OFFICER MARTIN-HOWARD Closing Comments: Tightened toilet to wall. |
| 12/9/2020 | 648819 | Daniel Benjamin | Division 4 | TIER Q-1 UPPER 17 | | Plumbing | Sink No Hot Water | Closed | PER OFFICER MARTIN-HOWARD Closing Comments: Rod drain . Ran hot water. No issue found. |
| 12/9/2020 | 648906 | Daniel Benjamin | Division 4 | TIER L-1 LOWER 10 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Tighten toilet to wall. Have to wait for water to dry up to see if leak stops. |
| 12/11/2020 | 649401 | Acovelli Stan | Division 4 | TIER P-1 LOWER 09 | | Plumbing | Sink No Hot Water | Closed | GRIEVANCE - Inmate states the cell has no hot water. Please remedy if necessary. Closing Comments: Ran hot water . Takes a while for it to get hot due to how existing water pipes are installed. |
| 12/14/2020 | 649748 | Acovelli Stan | Division 4 | TIER J-2 UPPER 16 | | Plumbing | Sink No Hot Water | Closed | GRIEVANCE - Inmate states the cell #206 has no hot water. Please remedy if necessary. Closing Comments: Rebuild lavatory faucet valve. Test and flush. |
| 12/14/2020 | 649754 | Daniel Benjamin | Division 4 | TIER Q-2 UPPER 15 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Rebuild flushometer. Test and flush. |
| 12/14/2020 | 649755 | Daniel Benjamin | Division 4 | TIER Q-2 UPPER 15 | | Plumbing | Sink Water Won'T Turn Off | Closed | Closing Comments: Rebuild faucet valve. Test and flush. Rod sink drain. |
| 12/14/2020 | 649764 | Daniel Benjamin | Division 4 | TIER L-1 LOWER 02 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain . Test and flush. |
| 12/14/2020 | 649765 | Daniel Benjamin | Division 4 | TIER L-1 LOWER 04 | | Plumbing | Sink Leaking | Closed | Closing Comments: Rebuild faucet valve. Test and flush. Rod drain . |
| 12/14/2020 | 649756 | Daniel Benjamin | Division 4 | TIER L-1 LOWER 09 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | SINK IS CLOGGED PER OFFICER MARTIN-HOWARD Closing Comments: Rebuild flushometer. Rod sink drain . Test and flush. |
| 12/14/2020 | 649767 | Daniel Benjamin | Division 4 | TIER L-1 UPPER 12 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | SINK IS CLOGGED PER OFFICER MARTIN-HOWARD Closing Comments: Rebuild toilet flushometer. Rod sink drain . Test and flush. |
| 12/14/2020 | 649768 | Daniel Benjamin | Division 4 | TIER L-1 LOWER 10 | | Plumbing | Toilet(s) Fixture Damaged-Inoperable | Closed | PER OFFICER MARTIN-HOWARD Closing Comments: Rebuild toilet flushometer. Test and flush. |
| 12/16/2020 | 651690 | Crowley Michael | Division 4 | Lobby | | Plumbing | Sink Leaking | Closed | SECOND FLOOR LOBBY WOMENS WASHROOM SINK IS LEAKING AND THE TOILET ON THE BOTTOM OF TOILET Closing Comments: Tracked down replacement parts for faucet. Repaired faucet. |

DFM Subpoena 000055

| 12/16/2020 | 651806 | Daniel Benjamin | Division 4 | TIER P-1 LOWER 06 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuilt lavatory faucet valve. Flushed water pipes. |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2020 | 651907 | Morrison Jim | Division 4 | TIER I-1 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | PER SANITATION REPORT, "ACTIVE LEAK COMING DOWN FROM RESTROOM CEILING NEAR THE PLUMBING ASSESS PANEL" Closing Comments: made repairs to 2 shower valves on J2. They were leaking down into J1 day room bathroom. Will take a few days to dry out . W |
| 12/17/2020 | 651909 | Morrison Jim | Division 4 | TIER K-1 DAYROOM BATHROOM | | Plumbing | Toilet(s) Clogged | Closed | PER SANITATION REPORT, MIDDLE TOILET NOT WORKING Closing Comments: Rod toilet . No issue found. Inmates bagged toilet so no one would use it. |
| 12/17/2020 | 651910 | Morrison Jim | Division 4 | TIER M-2 UPPER 12 | | Plumbing | Toilet(s) Leaking | Closed | PER SANITATION REPORT, AT BASE Closing Comments: Rebuilt toilet flushometer. Test and flush. |
| 12/17/2020 | 651911 | Morrison Jim | Division 4 | TIER K-2 DAYROOM BATHROOM | | Plumbing | Sink Leaking | Closed | PER SANITATION REPORT, MIDDLE SINK Closing Comments: Rebuild lavatory faucet. Test and flush. |
| 12/18/2020 | 652259 | SUTHERLAND JOSEPH | Division 4 | TIER I-1 DAYROOM BATHROOM | | Plumbing | Roof Or Ceiling Leaking - (Stipulate) | Closed | Ceiling leaking by plumbing chase in tier I1 dayroom bathroom coming from tier I2. Closing Comments: Duplicate work order. Work being performed under po 651907 |
| 12/22/2020 | 652757 | Daniel Benjamin | Division 4 | TIER M-1 LOWER 06 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuilt lavatory faucet. Flushed water pipes. |
| 12/22/2020 | 652758 | Daniel Benjamin | Division 4 | TIER L-1 LOWER 01 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: installed new waste gasket. Rebuilt flushometer. Test and flush . |
| 12/28/2020 | 653653 | Morrison Jim | Division 4 | TIER P-2 | | Plumbing | Shower Water Too Cold (LS) | Closed | entire tier, REPORTS HOT WATER IS NOT HOT Closing Comments: Adjust mixing valve. Checked with digital thermometer. Water temperature is 105 degrees. |
| 12/28/2020 | 653829 | Daniel Benjamin | Division 4 | TIER P-1 LOWER 01 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuilt faucet valve. Flushed water lines. |
| 12/28/2020 | 653830 | Daniel Benjamin | Division 4 | TIER P-1 LOWER 05 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild faucet valve. Flushed water pipes. |
| 12/28/2020 | 653831 | Daniel Benjamin | Division 4 | TIER P-1 UPPER 19 | | Plumbing | Sink No Water | Closed | Closing Comments: Rebuild faucet valve. Flush water pipes. |
| 12/30/2020 | 654143 | Daniel Benjamin | Division 4 | TIER M-1 LOWER 10 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Rebuild flushometer. Test and flush |
| 12/30/2020 | 654145 | Daniel Benjamin | Division 4 | TIER M-1 UPPER 18 | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod drain . Test and flush |
| 12/30/2020 | 654146 | Daniel Benjamin | Division 4 | TIER M-1 UPPER 18 | | Plumbing | Shower Water Too Cold (LS) | Closed | PER OFFICER MARTIN-HOWARD Closing Comments: Checked water temp with digital thermometer. Temp is at 104 degrees . |
| 12/30/2020 | 654244 | Daniel Benjamin | Division 4 | TIER N-1 LOWER 01 | | Plumbing | Pipe(s) Are Damaged And/Or Leaking | Closed | WATER IS LEAKING IN CELL CAUSING IT TO FLOOD Closing Comments: Capped off water lines to N1 &N2 mop basins. Will check in a few days to see if water dries up. |
| 12/30/2020 | 654258 | Morrison Jim | Division 4 | TIER N-1 LOWER 07 | | Plumbing | Toilet(s) Clogged | Closed | Closing Comments: Pushed garbage through toilet which was causing the clog. |
| 12/30/2020 | 654259 | Morrison Jim | Division 4 | TIER N-1 LOWER 07 | | Plumbing | Sink No Hot Water | Closed | Closing Comments: Rebuilt lavatory faucet. |
| 12/30/2020 | 654276 | Daniel Benjamin | Division 4 | TIER L-1 DAYROOM BATHROOM | | Plumbing | Sink Clogged | Closed | Closing Comments: Rod main drain line. Test and flush. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2020 | 654338 | Morrison Jim | Division 4 | TIER N-1 | | Plumbing | Other | Closed | RECEIVED SEVERAL COMPLAINTS OF NO HOT WATER ON TIER Closing Comments: Ran water at sinks and showers. Water was hot . No issue found. |
| 12/31/2020 | 654348 | Daniel Benjamin | Division 4 | TIER N-1 LOWER 06 | | Plumbing | Sink No Water | Closed | Closing Comments: Issue was actually a clogged sink. Rodded drain . |
| 12/31/2020 | 654349 | Daniel Benjamin | Division 4 | TIER N-1 LOWER 07 | | Plumbing | Toilet(s) Leaking | Closed | Closing Comments: Checked toilet and found no leak. Inmate clogged toilet and overflowed toilet on purpose. |
| 12/31/2020 | 654454 | Morrison Jim | Division 4 | TIER J-1 | | Plumbing | Other | Closed | RECEIVED SEVERAL COMPLAINTS THAT THE HOT WATER ON THE TIER IS NOT HOT Closing Comments: Checked water at showers and in day room sinks. Water temperature was 109 degrees. Due to the installation of existing water pipes for cells , it takes along |

DFM Subpoena 000056

4/18/2022

*EPPS v DART*

| Date | Request ID | Requested By | Building Name | Space/Floor | Request Type | Sub Type | Status | Statement of Work |
|------|-----------|--------------|---------------|-------------|--------------|----------|--------|-------------------|
| 3/19/2020 | 556321 | Morrison Jim | Division 4 | General | Ironworker | BTI | Closed | FIRST FLOOR, ALL TIERS, PLEASE CONDUCT BTI ON ALL INTERLOCK DOORS AND ALL CELL DOORS |
| 3/19/2020 | 556322 | Morrison Jim | Division 4 | General | Ironworker | BTI | Closed | SECOND FLOOR, ALL TIERS, PLEASE CONDUCT BTI ON ALL INTERLOCK DOORS AND ALL CELL DOORS |
| 3/19/2020 | 556349 | Morrison Jim | Division 4 | General | Plumbing | BTI | Closed | ENTIRE FIRST FLOOR, ALL TIERS ALL CELLS PLEASE CONDUCT A BTI AS NEEDED |
| 3/19/2020 | 556350 | Morrison Jim | Division 4 | General | Plumbing | BTI | Closed | ENTIRE 2ND FLOOR, ALL TIERS ALL CELLS PLEASE CONDUCT A BTI AS NEEDED Closing Comments: Perform BTI |

DFM Subpoena 000057

DFM Subpoena 000058



Director
Bilqis Jacobs-El

Executive Assistant
Belinda Henderson

Business Manager IV
Inventory Control
Evadne Garth

Project Manager Support Services
Siobhain Martin

Business Manager III
Business Group
Donna Rusin

Business Manager II
Work Orders
Leonard Muhammad

Business Manager III
Compliance
Vacant

Director of Custodial
Bridget Price

Operating Engineer IV
Patrick Nolan

Technical Service Support Supervisor
118 & Domestic Violence
Earl Jackson

Deputy Director
DOC
Michael Carberry

Deputy Director
Outlying
Michael Gandhi

AA IV
Daniel Zaragoza

Business Manager II
vacant

Data Entry Operator IV
Brandy Bell

Safety Officer
Arthur Heredia

Data Entry Operator III
Andre Bolden

Building Custodian Supervisor
Edwin Alvarado

OE III
DOC
Phil Casica

Carpenter Foreman
Patrick Stack

Electrical Technical Foreman
Joe Silver

Business Manager II
Jamila Cherry

Cost Analyst II
Jennifer Wang

Spec Engineer III
Michael Roberts

Admin. Assist II
Sharonette Garrett

Inventory Control Supervisor
Joseph Kerulis

CBuilding Custodian Supervsio
Michael Callahan

OE III
DOC
James O'Shea

COnst. Manager-Facilities
Duncan SMith

Electrical Tec. Foreman
James Collins

AA II
Opal Johnson

AA IV
Eileen Dowling

Window Washer
Harry Charalambous

OE III
DOC
Vacant

Painter Foreman
Regina Teruel

AA III
Jonette Williams

Admin. Assist II
Terri Davis

Building Custodian II
Adam Harris

OE III
Skokie, Rolling Meadows, Maywood
Pat McCarthy

General Manager of Facilities
Timothoy Ty rrell

AA IV
Linda McGowan

Building Custodian Supervisor
Stacey Lawrence

OE III
118 N. Clark/Domestic Violence

Building Custodian Supervisor
Everett Scott

OE III
JTDC/Warehouses
Lee Broomfield

OE III
Bridgeview, Markham/Forensics
Dan O'Rouke

Denotes a member of Senior Staff

DFM Subpoena 000059

E